## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

| In re: | Chapter 11 |
|---|---|
| COLORADO NATIONAL BANCORP, EIN: 27-0847337 | Case No. 17-20315 EEB |
| Debtor. | |

## PERIODIC REPORT REGARDING VALUE, OPERATIONS AND PROFITABILITY OF ENTITIES IN WHICH THE ESTATE OF COLORADO NATIONAL BANCORP HOLDS A SUBSTANTIAL OR CONTROLLING INTEREST

This is the report as of September 30, 2017, on the value, operations and profitability of those entities in which the estate holds a substantial or controlling interest, as required by Bankruptcy Rule 2015.3. The estate of Colorado National Bancorp holds a substantial or controlling interest in the following entities:

| Name of Entity | Interest of the Estate | Tab# |
|---|---|---|
| Colorado National Bank | 10,000 shares (100%) of Common Stock | 1 |
| Golden Peach, Inc. | 100% of Common Stock | 2 |
| | | |

This periodic report (the "Periodic Report") contains separate reports ("Entity Reports") on the value, operations, and profitability of each entity listed above.

Each Entity Report shall consist of three exhibits. Exhibit A contains a valuation estimate for the entity as of a date not more than two years prior to the date of this report. It also contains a description of the valuation method used. Exhibit B contains a balance sheet, a statement of income (loss), a statement of cash flows, and a statement of changes in shareholders' or partners' equity (deficit) for the period covered by the Entity Report, along with summarized footnotes. Exhibit C contains a description of the entity's business operations.

THIS REPORT MUST BE SIGNED BY A REPRESENTATIVE OF THE TRUSTEE OR DEBTOR IN POSSESSION.

The undersigned, having reviewed the above listing of entities in which the estate of Colorado National Bancorp holds a substantial or controlling interest, and being familiar with the Debtor's financial affairs, verifies under the penalty of perjury that the listing is complete, accurate and truthful to the best of his/her knowledge.

4851-0324-4119.v1
4851-0324-4119.v2

Date: _11/29/2017_

_____
Signature of Authorized Individual

_SCOTT JACKSON_
Name of Authorized Individual

_CEO_
Title of Authorized Individual

2

**TAB 1**

4851-0324-4119.v1
4851-0324-4119.v2

## Exhibit A
## Valuation Estimate for Colorado National Bank

The current estimated value of Colorado National Bank, a wholly-owned (100%) subsidiary of the Debtor, is based on the purchase price calculation set forth in the Stock Purchase Agreement ("SPA") dated November 8, 2017, between Marks Moskvins and Maksims Jarosevskis (Purchasers) and Colorado National Bancorp (Debtor). The purchase price for 100% of the shares of Colorado National Bank ("Bank") and the Other Purchased Assets (as defined in the SPA) will be the Closing Tangible Common Equity of the Bank (as defined in the SPA).

The following table reflects the Closing Tangible Common Equity of the Bank as of **June 30, 2017**:

| **Capital** | | |
|---|---:|---:|
| Capital Stock | $ | 100,000 |
| Paid in Capital | | 17,545,379 |
| Undivided Profits | | (12,053,629) |
| Current Period | | (161,879) |
| Unrealized Gain/(Loss) on AFS Securities | | 12,520 |
| **Total Capital** | $ | 5,442,391 |
| | | |
| **Less Intangible Assets** | | |
| Core Deposit Intangible | | (376,923) |
| **Tangible Common Equity** | $ | 5,065,468 |

4851-0324-4119.v1
4851-0324-4119.v2

**Exhibit B**
**Financial Statements for Colorado National Bank**
As of September 30, 2017
[See attached FFIEC form 051 – Consolidated Reports of Condition and Income]

4851-0324-4119.v1
4851-0324-4119.v2

**Exhibit B-1**
**<u>Balance Sheet for Colorado National Bank</u>**
As of September 30, 2017
[See attached]

4851-0324-4119.v1
4851-0324-4119.v2

**Exhibit B-2**
**Statement of Income (Loss) for Colorado National Bank**
As of September 30, 2017
[See attached]

4851-0324-4119.v1
4851-0324-4119.v2

**Exhibit B-3**
**Statement of Cash Flow for Colorado National Bank**

The FFIEC form 051 does not include a statement of cash flow and thus, one is not prepared for Colorado National Bank.

8

**Exhibit B-4**
**Statement of Changes in Shareholders'/Partners' Equity (Deficit) for Colorado National Bank**
[see attached]

9

Board of Governors of the Federal Reserve System
Federal Deposit Insurance Corporation
Office of the Comptroller of the Currency

**Federal Financial Institutions Examination Council**



# Consolidated Reports of Condition and Income for a Bank with Domestic Offices Only and Total Assets Less than $1 Billion - FFIEC 051

| | |
|---|---|
| Institution Name | **COLORADO NATIONAL BANK** |
| City | **PALISADE** |
| State | **CO** |
| Zip Code | **81526** |
| Call Report Report Date | **9/30/2017** |
| Report Type | **051** |
| RSSD-ID | **403254** |
| FDIC Certificate Number | **13986** |
| OCC Charter Number | **8004** |
| ABA Routing Number | **102101441** |
| Last updated on | **10/25/2017** |

**Federal Financial Institutions Examination Council**



# Consolidated Reports of Condition and Income for a Bank with Domestic Offices Only and Total Assets Less than $1 Billion - FFIEC 051

**Report at the close of business September 30, 2017**

This report is required by law: 12 U.S.C. §324 (State member banks); 12 U.S.C. §1817 (State non member banks); 12 U.S.C. §161 (National banks); and 12 U.S.C. §1464 (Savings associations).

(20170930)
(RCON 9999)
Unless the context indicates otherwise, the term "bank" in this report form refers to both banks and savings associations.

This report form is to be filed by banks with branches and consolidated subsidiaries in U.S. territories and possessions, Edge or Agreement subsidiaries, foreign branches, consolidated foreign subsidiaries, or International Banking Facilities.

NOTE: Each bank's board of directors and senior management are responsible for establishing and maintaining an effective system of internal control, including controls over the Reports of Condition and Income. The Reports of Condition and Income are to be prepared in accordance with federal regulatory authority instructions. The Reports of Condition and Income must be signed by the Chief Financial Officer (CFO) of the reporting bank (or by the individual performing an equivalent function) and attested to by not less than two directors (trustees) for state non member banks and three directors for state member banks, national banks, and savings associations.

I, the undersigned CFO (or equivalent) of the named bank, attest that the Reports of Condition and Income (including the supporting schedules) for this report date have been prepared in conformance with the instructions issued by the appropriate Federal regulatory authority and are true and correct to the best of my knowledge and belief.

We, the undersigned directors (trustees), attest to the correctness of the Reports of Condition and Income (including the supporting schedules) for this report date and declare that the Reports of Condition and Income have been examined by us and to the best of our knowledge and belief have been prepared in conformance with the instructions issued by the appropriate Federal regulatory authority and are true and correct.

_____
Signature of Chief Financial Officer (or Equivalent)

_____
Director (Trustee)

_____
Date of Signature

_____
Director (Trustee)

_____
Director (Trustee)

## Submission of Reports

Each bank must file its Reports of Condition and Income (Call Report) data by either:

(a) Using computer software to prepare its Call Report and then submitting the report data directly to the FFIEC's Central Data Repository (CDR), an Internet-based system for datacollection (https://cdr.ffiec.gov/cdr/), or

(b) Completing its Call Report in paper form and arranging with a software vendor or another party to convert the data in to the electronic format that can be processed by the CDR. The software vendor or other party then must electronically submit the bank's data file to the CDR.

For technical assistance with submissions to the CDR, please contact the CDR Help Desk by telephone at (888) CDR-3111, by fax at (703) 774-3946, or by e-mail at CDR.Help@ffiec.gov.

FDIC Certificate Number **13986** (RSSD 9050)

To fulfill the signature and attestation requirement for the Reports of Condition and Income for this report date, attach your bank's completed signature page (or a photocopy or a computer generated version of this page) to the hard-copy record of the data file submitted to the CDR that your bank must place in its files.

The appearance of your bank's hard-copy record of the submitted data file need not exactly match the appearance of the FFIEC's sample report forms, but should show at least the caption of each Call Report item and the reported amount.

**COLORADO NATIONAL BANK**
Legal Title of Bank (RSSD 9017)

**PALISADE**
City (RSSD 9130)

CO                81526
State Abbreviation (RSSD 9200)        Zip Code (RSSD 9220)

The estimated average burden associated with this information collection is 50.4 hours per respondent and is estimated to vary from 20 to 775 hours per response, depending on individual circumstances. Burden estimates include the time for reviewing instructions, gathering and maintaining data in the required form, and completing the information collection, but exclude the time for compiling and maintaining business records in the normal course of a respondent's activities. A Federal agency may not conduct or sponsor, and an organization (or a person) is not required to respond to a collection of information, unless it displays a currently valid OMB control number. Comments concerning the accuracy of this burden estimate and suggestions for reducing this burden should be directed to the Office of Information and Regulatory Affairs, Office of Management and Budget, Washington, DC 20503, and to one of the following: Secretary, Board of Governors of the Federal Reserve System, 20th and C Streets, NW, Washington, DC 20551; Legislative and Regulatory Analysis Division, Office of the Comptroller of the Currency, Washington, DC 20219; Assistant Executive Secretary, Federal Deposit Insurance Corporation, Washington, DC 20429.

# Consolidated Reports of Condition and Income for a Bank with Domestic Offices Only and Total Assets Less than $1 Billion - FFIEC 051

## Table of Contents

Signature Page........................................................1

Table of Contents.......................................................2

Contact Information for the Reports of Condition and Income........................................................3

Emergency Contact Information.................................3

USA PATRIOT Act Section 314(a) Anti-Money Laundering Contact Information...........................4

Schedule RI - Income Statement.................................5

Schedule RI-A - Changes in Bank Equity Capital........................................................7

Schedule RI-B Part I - Charge-offs and Recoveries on Loans and Leases............................................8

Schedule RI-B Part II - Changes in Allowance for Loan and Lease Losses.........................................9

Schedule RI-E - Explanations ...................................10

Schedule RC - Balance Sheet.....................................12

Schedule RC-A - Cash and Balances Due From Depository Institutions..........................................14

Schedule RC-B - Securities.........................................15

Schedule RC-C Part I - Loans and Leases................18

Schedule RC-C Part II - Loans to Small Businesses and Small Farms.................................................22

Schedule RC-E - Deposit Liabilities...........................24

Schedule RC-F - Other Assets...................................26

Schedule RC-G - Other Liabilities..............................27

Schedule RC-K - Quarterly Averages.......................28

Schedule RC-L - Off-Balance Sheet Items................29

Schedule RC-M - Memoranda....................................31

Schedule RC-N - Past Due and Nonaccrual Loans Leases and Other Assets.....................................34

Schedule RC-O - Other Data for Deposit Insurance and FICO Assessments.......................................37

Schedule RC-R Part I - Regulatory Capital Components and Ratios......................................39

Schedule RC-R Part II - Risk-Weighted Assets.........41

Schedule RC-T - Fiduciary and Related Services..............................................................50

Schedule SU - Supplemental Information.................54

Optional Narrative Statement Concerning the Amounts Reported in the Reports of Condition and Income..........................................................55

For information or assistance, national banks, state nonmember banks, and savings associations should contact the FDIC's Data Collection and Analysis Section, 550 17th Street, NW, Washington, DC 20429, toll free on (800) 688-FDIC(3342), Monday through Friday between 8:00 a.m. and 5:00 p.m., Eastern Time. State member banks should contact their Federal Reserve District Bank.

Board of Governors of the Federal Reserve System, Federal Deposit Insurance Corporation, Office of the Comptroller of the Currency
**Legend:** NR - Not Reported, CONF - Confidential

## Contact Information for the Reports of Condition and Income

To facilitate communication between the Agencies and the bank concerning the Reports of Condition and Income, please provide contact information for (1) the Chief Financial Officer (or equivalent) of the bank signing the reports for this quarter, and (2) the person at the bank—other than the Chief Financial Officer (or equivalent)—to whom questions about the reports should be directed. If the Chief Financial Officer (or equivalent) is the primary contact for questions about the reports, please provide contact information for another person at the bank who will serve as a secondary contact for communications between the Agencies and the bank concerning the Reports of Condition and Income. Enter "none" for the contact's e-mail address or fax number if not available. Contact information for the Reports of Condition and Income is for the confidential use of the Agencies and will not be released to the public.

### Chief Financial Officer (or Equivalent) Signing the Reports

CONF
Name (TEXT C490)

CONF
Title (TEXT C491)

CONF
E-mail Address (TEXT C492)

CONF
Area Code / Phone Number / Extension (TEXT C493)

CONF
Area Code / FAX Number (TEXT C494)

### Other Person to Whom Questions about the Reports Should be Directed

CONF
Name (TEXT C495)

CONF
Title (TEXT C496)

CONF
E-mail Address (TEXT 4086)

CONF
Area Code / Phone Number / Extension (TEXT 8902)

CONF
Area Code / FAX Number (TEXT 9116)

## Emergency Contact Information

This information is being requested so the Agencies can distribute critical, time-sensitive information to emergency contacts at banks. Please provide primary contact information for a senior official of the bank who has decision-making authority. Also provide information for a secondary contact if available. Enter "none" for the contact's e-mail address or fax number if not available. Emergency contact information is for the confidential use of the Agencies and will not be released to the public.

### Primary Contact

CONF
Name (TEXT C366)

CONF
Title (TEXT C367)

CONF
E-mail Address (TEXT C368)

CONF
Area Code / Phone Number / Extension (TEXT C369)

CONF
Area Code / FAX Number (TEXT C370)

### Secondary Contact

CONF
Name (TEXT C371)

CONF
Title (TEXT C372)

CONF
E-mail Address (TEXT C373)

CONF
Area Code / Phone Number / Extension (TEXT C374)

CONF
Area Code / FAX Number (TEXT C375)

## USA PATRIOT Act Section 314(a) Anti-Money Laundering
## Contact Information

This information is being requested to identify points-of-contact who are in charge of your bank's USA PATRIOT Act Section 314(a) information requests. Bank personnel listed could be contacted by law enforcement officers or the Financial Crimes Enforcement Network (FinCEN) for additional information related to specific Section 314(a) search requests or other anti-terrorist financing and anti- money laundering matters. Communications sent by FinCEN to the bank for purposes other than Section 314(a) notifications will state the intended purpose and should be directed to the appropriate bank personnel for review. Any disclosure of customer records to law enforcement officers or FinCEN must be done in compliance with applicable law, including the Right to Financial Privacy Act (12 U.S.C. 3401 et seq.).

Please provide information for a primary and secondary contact. Information for a third and fourth contact may be provided at the bank's option. Enter "none" for the contact's e-mail address if not available. This contact information is for the confidential use of the Agencies, FinCEN, and law enforcement officers and will not be released to the public.

### Primary Contact

CONF
Name (TEXT C437)

CONF
Title (TEXT C438)

CONF
E-mail Address (TEXT C439)

CONF
Area Code / Phone Number / Extension (TEXT C440)

### Secondary Contact

CONF
Name (TEXT C442)

CONF
Title (TEXT C443)

CONF
E-mail Address (TEXT C444)

CONF
Area Code / Phone Number / Extension (TEXT 8902)

### Third Contact

CONF
Name (TEXT C870)

CONF
Title (TEXT C871)

CONF
E-mail Address (TEXT C368)

CONF
Area Code / Phone Number / Extension (TEXT C873)

### Fourth Contact

CONF
Name (TEXT C875)

CONF
Title (TEXT C876)

CONF
E-mail Address (TEXT C877)

CONF
Area Code / Phone Number / Extension (TEXT C878)

Case:17-20315-EEB   Doc#:49   Filed:12/06/17   Entered:12/06/17 13:36:53   Page:15 of 67

# Schedule RI - Income Statement

Dollar amounts in thousands

| | | | |
|---|---|---:|---|
| 1. Interest income: | | | 1. |
| a. Interest and fee income on loans: | | | 1.a. |
| 1. Loans secured by real estate: | | | 1.a.1. |
| a. Loans secured by 1-4 family residential properties............................... | RIAD4435 | 89 | 1.a.1.a. |
| b. All other loans secured by real estate........................................ | RIAD4436 | 969 | 1.a.1.b. |
| 2. Commercial and industrial loans........................................... | RIAD4012 | 217 | 1.a.2. |
| 3. Loans to individuals for household, family, and other personal expenditures: | | | 1.a.3. |
| a. Credit cards.......................................................... | RIADB485 | 0 | 1.a.3.a. |
| b. Other (includes revolving credit plans other than credit cards, automobile loans, and other consumer loans).................................................. | RIADB486 | 4 | 1.a.3.b. |
| 4. Not applicable | | | 1.a.4. |
| 5. All other loans[1]....................................................... | RIAD4058 | 1 | 1.a.5. |
| 6. Total interest and fee income on loans (sum of items 1.a.(1)(a) through 1.a.(5))........... | RIAD4010 | 1,280 | 1.a.6. |
| b. Income from lease financing receivables....................................... | RIAD4065 | 10 | 1.b. |
| c. Interest income on balances due from depository institutions[2]..................... | RIAD4115 | 99 | 1.c. |
| d. Interest and dividend income on securities: | | | 1.d. |
| 1. U.S. Treasury securities and U.S. Government agency obligations (excluding mortgage-backed securities). | RIADB488 | 0 | 1.d.1. |
| 2. Mortgage-backed securities............................................... | RIADB489 | 46 | 1.d.2. |
| 3. All other securities (includes securities issued by states and political subdivisions in the U.S.).......... | RIAD4060 | 0 | 1.d.3. |
| e. Not applicable | | | 1.e. |
| f. Interest income on federal funds sold and securities purchased under agreements to resell............. | RIAD4020 | 0 | 1.f. |
| g. Other interest income.................................................... | RIAD4518 | 18 | 1.g. |
| h. Total interest income (sum of items 1.a.(6) through 1.g)........................... | RIAD4107 | 1,453 | 1.h. |
| 2. Interest expense: | | | 2. |
| a. Interest on deposits: | | | 2.a. |
| 1. Transaction accounts (interest-bearing demand deposits, NOW accounts, ATS accounts, and telephone and preauthorized transfer accounts)................................... | RIAD4508 | 8 | 2.a.1. |
| 2. Nontransaction accounts: | | | 2.a.2. |
| a. Savings deposits (includes MMDAs)....................................... | RIAD0093 | 16 | 2.a.2.a. |
| b. Time deposits of $250,000 or less........................................ | RIADHK03 | 32 | 2.a.2.b. |
| c. Time deposits of more than $250,000...................................... | RIADHK04 | 15 | 2.a.2.c. |
| b. Expense of federal funds purchased and securities sold under agreements to repurchase........... | RIAD4180 | 0 | 2.b. |
| c. Other interest expense.................................................... | RIADGW44 | 0 | 2.c. |
| d. Not applicable | | | 2.d. |
| e. Total interest expense (sum of items 2.a through 2.c)............................. | RIAD4073 | 71 | 2.e. |
| 3. Net interest income (item 1.h minus 2.e)......................................... | RIAD4074 | 1,382 | 3. |
| 4. Provision for loan and lease losses............................................. | RIAD4230 | 0 | 4. |
| 5. Noninterest income: | | | 5. |
| a. Income from fiduciary activities[1]........................................... | RIAD4070 | 111 | 5.a. |
| b. Service charges on deposit accounts........................................... | RIAD4080 | 687 | 5.b. |
| c. Not applicable | | | 5.c. |
| d. Not available | | | 5.d. |
| 1. Fees and commissions from securities brokerage................................. | RIADC886 | 0 | 5.d.1. |
| 2. Investment banking, advisory, and underwriting fees and commissions................... | RIADC888 | 0 | 5.d.2. |
| 3. Fees and commissions from annuity sales...................................... | RIADC887 | 0 | 5.d.3. |
| 4. Underwriting income from insurance and reinsurance activities....................... | RIADC386 | 0 | 5.d.4. |

---

1. Includes interest and fee income on "Loans to depository institutions and acceptances of other banks," "Loans to finance agricultural production and other loans to farmers," "Obligations (other than securities and leases) of states and political subdivisions in the U.S.," and "Loans to nondepository financial institutions and other loans"
2. Includes interest income on time certificates of deposit not held for trading.
1. For banks required to complete Schedule RC-T, items 14 through 22, income from fiduciary activities reported in Schedule RI, item 5.a, must equal the amount reported in Schedule RC-T, item 22.

Dollar amounts in thousands

| | | | |
|---|---|---:|---|
| 5. Income from other insurance activities................................................................ | RIADC387 | 0 | 5.d.5. |
| e. Not applicable | | | 5.e. |
| f. Net servicing fees................................................................................................ | RIADB492 | 159 | 5.f. |
| g. Net securitization income.................................................................................... | RIADB493 | 0 | 5.g. |
| h. Not applicable | | | 5.h. |
| i. Net gains (losses) on sales of loans and leases.................................................. | RIAD5416 | 204 | 5.i. |
| j. Net gains (losses) on sales of other real estate owned....................................... | RIAD5415 | 0 | 5.j. |
| k. Net gains (losses) on sales of other assets[2]..................................................... | RIADB496 | 0 | 5.k. |
| l. Other noninterest income[*].................................................................................. | RIADB497 | 240 | 5.l. |
| m. Total noninterest income (sum of items 5.a through 5.l)...................................... | RIAD4079 | 1,401 | 5.m. |
| 6. Not available | | | 6. |
| a. Realized gains (losses) on held-to-maturity securities......................................... | RIAD3521 | 0 | 6.a. |
| b. Realized gains (losses) on available-for-sale securities....................................... | RIAD3196 | 0 | 6.b. |
| 7. Noninterest expense: | | | 7. |
| a. Salaries and employee benefits........................................................................... | RIAD4135 | 1,557 | 7.a. |
| b. Expenses of premises and fixed assets (net of rental income) (excluding salaries and employee benefits and mortgage interest)......................................... | RIAD4217 | 287 | 7.b. |
| c. Not available | | | 7.c. |
| 1. Goodwill impairment losses........................................................................... | RIADC216 | 0 | 7.c.1. |
| 2. Amortization expense and impairment losses for other intangible assets.......... | RIADC232 | 80 | 7.c.2. |
| d. Other noninterest expense[*]................................................................................ | RIAD4092 | 1,047 | 7.d. |
| e. Total noninterest expense (sum of items 7.a through 7.d).................................... | RIAD4093 | 2,971 | 7.e. |
| 8. Income (loss) before applicable income taxes and discontinued operations (item 3 plus or minus items 4, 5.m, 6.a, 6.b, and 7.e)................................................ | RIAD4301 | -188 | 8. |
| 9. Applicable income taxes (on item 8)................................................................... | RIAD4302 | 0 | 9. |
| 10. Income (loss) before discontinued operations (item 8 minus item 9)................... | RIAD4300 | -188 | 10. |
| 11. Discontinued operations, net of applicable income taxes[*].................................. | RIADFT28 | 0 | 11. |
| 12. Net income (loss) attributable to bank and noncontrolling (minority) interests (sum of items 10 and 11)................. | RIADG104 | -188 | 12. |
| 13. LESS: Net income (loss) attributable to noncontrolling (minority) interests (if net income, report as a positive value; if net loss, report as a negative value)............... | RIADG103 | 0 | 13. |
| 14. Net income (loss) attributable to bank (item 12 minus item 13)........................... | RIAD4340 | -188 | 14. |

## Memoranda

| | | | |
|---|---|---:|---|
| 1. Interest expense incurred to carry tax-exempt securities, loans, and leases acquired after August 7, 1986, that is not deductible for federal income tax purposes. | RIAD4513 | 0 | M.1. |
| 2. Not applicable | | | M.2. |
| 3. Income on tax-exempt loans and leases to states and political subdivisions in the U.S. (included in Schedule RI, items 1.a and 1.b)............................................... | RIAD4313 | 0 | M.3. |
| 4. Income on tax-exempt securities issued by states and political subdivisions in the U.S. (included in Schedule RI, item 1.d.(3))................................................... | RIAD4507 | 0 | M.4. |
| 5. Number of full-time equivalent employees at end of current period (round to nearest whole number)...................... | RIAD4150 | 26 | M.5. |
| *Memorandum item 6 is to be completed by:* <br> *\* banks with $300 million or more in total assets, and* <br> *\* banks with less than $300 million in total assets and with loans to finance agricultural production and other loans to farmers (as reported in Schedule RC-C, part I, item 3) exceeding 5 percent of total loans and leases held for investment and held for sale (Schedule RC-C, part I, item 12)* <br> 6. Interest and fee income on loans to finance agricultural production and other loans to farmers (included in Schedule RI, item 1.a.(5))[1]............................................ | RIAD4024 | NR | M.6. |
| 7. If the reporting institution has applied pushdown accounting this calendar year, report the date of the institution's acquisition (see instructions)[2]................................. | RIAD9106 | 0 | M.7. |
| 8. Not applicable | | | M.8. |
| 9. Not applicable | | | M.9. |

---

2. Exclude net gains (losses) on sales of trading assets and held-to-maturity and available-for-sale securities.
*. Describe on Schedule RI-E - Explanations.
*. Describe on Schedule RI-E - Explanations.
*. Describe on Schedule RI-E - Explanations.
1. The asset size tests and the 5 percent of total loans test are based on the total assets and total loans reported in the June 30, 2016, Report of Condition.
2. Report the date in YYYYMMDD format. For example, a bank acquired on March 1, 2017, would report 20170301.

Dollar amounts in thousands

| | | | |
|---|---|---|---|
| 10. Not applicable | | | M.10. |
| 11. Does the reporting bank have a Subchapter S election in effect for federal income tax purposes for the current tax year?............................................................................................................................................ | RIADA530 | **No** | M.11. |
| *Memorandum item 12 is to be completed by banks that are required to complete Schedule RC-C, Part I, Memorandum items 8.b and 8.c, and is to be completed annually in the December report only.* | | | |
| 12. Noncash income from negative amortization on closed-end loans secured by 1-4 family residential properties (included in Schedule RI, item 1.a.(1)(a)).................................................................................... | RIADF228 | **NR** | M.12. |
| 13. Not applicable | | | M.13. |
| 14. Other-than-temporary impairment losses on held-to-maturity and available-for-sale debt securities recognized in earnings (included in Schedule RI, items 6.a and 6.b)........................................................................ | RIADJ321 | **0** | M.14. |

# Schedule RI-A - Changes in Bank Equity Capital

Dollar amounts in thousands

| | | | |
|---|---|---|---|
| 1. Total bank equity capital most recently reported for the December 31, 2016, Reports of Condition and Income (i.e., after adjustments from amended Reports of Income)....................................................................... | RIAD3217 | **5,615** | 1. |
| 2. Cumulative effect of changes in accounting principles and corrections of material accounting errors ..................... * | RIADB507 | **0** | 2. |
| 3. Balance end of previous calendar year as restated (sum of items 1 and 2)................................................ | RIADB508 | **5,615** | 3. |
| 4. Net income (loss) attributable to bank (must equal Schedule RI, item 14)................................................. | RIAD4340 | **-188** | 4. |
| 5. Sale, conversion, acquisition, or retirement of capital stock, net (excluding treasury stock transactions)................ | RIADB509 | **0** | 5. |
| 6. Treasury stock transactions, net............................................................................................ | RIADB510 | **0** | 6. |
| 7. Changes incident to business combinations, net............................................................................. | RIAD4356 | **0** | 7. |
| 8. LESS: Cash dividends declared on preferred stock........................................................................... | RIAD4470 | **0** | 8. |
| 9. LESS: Cash dividends declared on common stock.............................................................................. | RIAD4460 | **0** | 9. |
| 10. Other comprehensive income[1]............................................................................................. | RIADB511 | **-9** | 10. |
| 11. Other transactions with stockholders (including a parent holding company) (not included in items 5, 6, 8, or 9 above) * ............................................................................................................... | RIAD4415 | **0** | 11. |
| 12. Total bank equity capital end of current period (sum of items 3 through 11) (must equal Schedule RC, item 27.a).. | RIAD3210 | **5,418** | 12. |

---

\*.    Describe on Schedule RI-E - Explanations.

1.    Includes, but is not limited to, changes in net unrealized holding gains (losses) on available-for-sale securities, changes in accumulated net gains (losses) on cash flow hedges, and pension and other postretirement plan-related changes other than net periodic benefit cost.

\*.    Describe on Schedule RI-E - Explanations.

# Schedule RI-B Part I - Charge-offs and Recoveries on Loans and Leases

*Part I includes charge-offs and recoveries through the allocated transfer risk reserve.*

| Dollar amounts in thousands | (Column A) Charge-offs Calendar year-to-date | | (Column B) Recoveries Calendar year-to-date | | |
|---|---|---|---|---|---|
| 1. Loans secured by real estate: | | | | | 1. |
| a. Construction, land development, and other land loans: | | | | | 1.a. |
| 1. 1-4 family residential construction loans. | RIADC891 | 0 | RIADC892 | 0 | 1.a.1. |
| 2. Other construction loans and all land development and other land loans............. | RIADC893 | 0 | RIADC894 | 0 | 1.a.2. |
| b. Secured by farmland................................................................. | RIAD3584 | 0 | RIAD3585 | 0 | 1.b. |
| c. Secured by 1-4 family residential properties: | | | | | 1.c. |
| 1. Revolving, open-end loans secured by 1-4 family residential properties and extended under lines of credit. | RIAD5411 | 0 | RIAD5412 | 0 | 1.c.1. |
| 2. Closed-end loans secured by 1-4 family residential properties: | | | | | 1.c.2. |
| a. Secured by first liens............................................ | RIADC234 | 0 | RIADC217 | 0 | 1.c.2.a. |
| b. Secured by junior liens........................................... | RIADC235 | 0 | RIADC218 | 0 | 1.c.2.b. |
| d. Secured by multifamily (5 or more) residential properties............................ | RIAD3588 | 0 | RIAD3589 | 0 | 1.d. |
| e. Secured by nonfarm nonresidential properties: | | | | | 1.e. |
| 1. Loans secured by owner-occupied nonfarm nonresidential properties.................. | RIADC895 | 0 | RIADC896 | 0 | 1.e.1. |
| 2. Loans secured by other nonfarm nonresidential properties............................ | RIADC897 | 0 | RIADC898 | 0 | 1.e.2. |
| 2. Not applicable | | | | | 2. |
| 3. Not applicable | | | | | 3. |
| 4. Commercial and industrial loans................................................ | RIAD4638 | 0 | RIAD4608 | 0 | 4. |
| 5. Loans to individuals for household, family, and other personal expenditures: | | | | | 5. |
| a. Credit cards............................................................... | RIADB514 | 0 | RIADB515 | 0 | 5.a. |
| b. Automobile loans.......................................................... | RIADK129 | 0 | RIADK133 | 0 | 5.b. |
| c. Other (includes revolving credit plans other than credit cards and other consumer loans)............................................................ | RIADK205 | 0 | RIADK206 | 1 | 5.c. |
| 6. Not applicable | | | | | 6. |
| 7. All other loans[2]................................................... | RIAD4644 | 0 | RIAD4628 | 0 | 7. |
| 8. Lease financing receivables.................................................... | RIAD4266 | 0 | RIAD4267 | 0 | 8. |
| 9. Total (sum of items 1 through 8)............................................... | RIAD4635 | 0 | RIAD4605 | 1 | 9. |

## Memoranda

| | | | | | |
|---|---|---|---|---|---|
| 1. Loans to finance commercial real estate, construction, and land development activities (not secured by real estate) included in Schedule RI-B, Part I, items 4 and 7, above.................... | RIAD5409 | 0 | RIAD5410 | 0 | M.1. |
| 2. Not applicable | | | | | M.2. |
| *Memorandum item 3 are to be completed by:* *banks with $300 million or more in total assets, and* *banks with less than $300 million in total assets and with loans to finance agricultural production and other loans to farmers (as reported in Schedule RC-C, part I, item 3.) exceeding 5 percent of total loans and leases held for investment and held for sale (Schedule RC-C, part I, item 12)* 3. Loans to finance agricultural production and other loans to farmers (included in Schedule RI-B, Part I, item 7, above)................................................ | RIAD4655 | NR | RIAD4665 | NR | M.3. |

2.   Includes charge-offs and recoveries on "Loans to depository institutions and acceptances of other banks," "Loans to finance agricultural production and other loans to farmers," "Obligations (other than securities and leases) of states and political subdivisions in the U.S.," and "Loans to nondepository financial institutions and other loans."

# Schedule RI-B Part II - Changes in Allowance for Loan and Lease Losses

Dollar amounts in thousands

| | | | |
|---|---|---:|---|
| 1. Balance most recently reported for the December 31, 2016, Reports of Condition and Income (i.e., after adjustments from amended Reports of Income)............................................................ | RIADB522 | 390 | 1. |
| 2. Recoveries (must equal Part I, item 9, column B, above)............................................................ | RIAD4605 | 1 | 2. |
| 3. LESS: Charge-offs (must equal Part I, item 9, column A, above less Schedule RI-B, Part II, item 4)......................... | RIADC079 | 0 | 3. |
| 4. LESS: Write-downs arising from transfers of loans to a held-for-sale account................................................ | RIAD5523 | 0 | 4. |
| 5. Provision for loan and lease losses (must equal Schedule RI, item 4)............................................................ | RIAD4230 | 0 | 5. |
| 6. Adjustments (see instructions for this schedule)*............................................................ | RIADC233 | 0 | 6. |
| 7. Balance end of current period (sum of items 1, 2, 5, and 6, less items 3 and 4) (must equal Schedule RC, item 4.c)............................................................ | RIAD3123 | 391 | 7. |

## Memoranda

| | | | |
|---|---|---:|---|
| 1. Not applicable | | | M.1. |
| 2. Not applicable | | | M.2. |
| 3. Not applicable | | | M.3. |
| *Memorandum item 4 is to be completed by all banks.* | | | |
| 4. Amount of allowance for post-acquisition credit losses on purchased credit-impaired loans accounted for in accordance with FASB ASC 310-30 (former AICPA Statement of Position 03-3) (included in Schedule RI-B, Part II, item 7, above). | RIADC781 | 0 | M.4. |

---

*.    Describe on Schedule RI-E - Explanations.

# Schedule RI-E - Explanations

*Schedule RI-E is to be completed each quarter on a calendar year-to-date basis.*

*Detail all adjustments in Schedule RI-A and RI-B, all extraordinary items and other adjustments in Schedule RI, and all significant items of other noninterest income and other noninterest expense in Schedule RI. (See instructions for details.)*

Dollar amounts in thousands

| | | | |
|---|---|---:|---|
| 1. Other noninterest income (from Schedule RI, item 5.l) Itemize and describe amounts greater than $100,000 that exceed 3 percent of Schedule RI, item 5.l: | | | 1. |
| a. Income and fees from the printing and sale of checks.................... | RIADC013 | **NR** | 1.a. |
| b. Earnings on/increase in value of cash surrender value of life insurance...... | RIADC014 | **NR** | 1.b. |
| c. Income and fees from automated teller machines (ATMs).............. | RIADC016 | **NR** | 1.c. |
| d. Rent and other income from other real estate owned.................. | RIAD4042 | **NR** | 1.d. |
| e. Safe deposit box rent.................... | RIADC015 | **NR** | 1.e. |
| f. Net change in the fair values of financial instruments accounted for under a fair value option............. | RIADF229 | **NR** | 1.f. |
| g. Bank card and credit card interchange fees.................... | RIADF555 | **NR** | 1.g. |
| h. Gains on bargain purchases.................... | RIADJ447 | **NR** | 1.h. |
| i. Income and fees from wire transfers.................... | RIADT047 | **NR** | 1.i. |
| j. Disclose component and the dollar amount of that component: | | | 1.j. |
| (TEXT4461) | RIAD4461 | **NR** | 1.j.1. |
| k. Disclose component and the dollar amount of that component: | | | 1.k. |
| (TEXT4462) | RIAD4462 | **NR** | 1.k.1. |
| l. Disclose component and the dollar amount of that component: | | | 1.l. |
| (TEXT4463) | RIAD4463 | **NR** | 1.l.1. |
| 2. Other noninterest expense (from Schedule RI, item 7.d) Itemize and describe amounts greater than $100,000 that exceed 3 percent of Schedule RI, item 7.d: | | | 2. |
| a. Data processing expenses.................... | RIADC017 | **475** | 2.a. |
| b. Advertising and marketing expenses.................... | RIAD0497 | **NR** | 2.b. |
| c. Directors' fees.................... | RIAD4136 | **NR** | 2.c. |
| d. Printing, stationery, and supplies.................... | RIADC018 | **NR** | 2.d. |
| e. Postage.................... | RIAD8403 | **NR** | 2.e. |
| f. Legal fees and expenses.................... | RIAD4141 | **NR** | 2.f. |
| g. FDIC deposit insurance assessments.................... | RIAD4146 | **CONF** | 2.g. |
| h. Accounting and auditing expenses.................... | RIADF556 | **117** | 2.h. |
| i. Consulting and advisory expenses.................... | RIADF557 | **NR** | 2.i. |
| j. Automated teller machine (ATM) and interchange expenses.................... | RIADF558 | **NR** | 2.j. |
| k. Telecommunications expenses.................... | RIADF559 | **NR** | 2.k. |
| l. Other real estate owned expenses.................... | RIADY923 | **NR** | 2.l. |
| m. Insurance expenses (not included in employee expenses, premises and fixed asset expenses, and other real estate owned expenses).................... | RIADY924 | **NR** | 2.m. |
| n. Disclose component and the dollar amount of that component: | | | 2.n. |
| (TEXT4464) | RIAD4464 | **NR** | 2.n.1. |
| o. Disclose component and the dollar amount of that component: | | | 2.o. |
| (TEXT4467) | RIAD4467 | **NR** | 2.o.1. |
| p. Disclose component and the dollar amount of that component: | | | 2.p. |
| (TEXT4468) | RIAD4468 | **NR** | 2.p.1. |
| 3. Discontinued operations and applicable income tax effect (from Schedule RI, item 11) (itemize and describe each discontinued operation): | | | 3. |
| a. Disclose component, the gross dollar amount of that component, and its related income tax: | | | 3.a. |
| (TEXTFT29) | RIADFT29 | **0** | 3.a.1. |
| 3. Applicable income tax effect.................... | RIADFT30 | **0** | 3.a.3. |
| b. Disclose component, the gross dollar amount of that component, and its related income tax: | | | 3.b. |
| (TEXTFT31) | RIADFT31 | **0** | 3.b.1. |
| 3. Applicable income tax effect.................... | RIADFT32 | **0** | 3.b.3. |
| 4. Cumulative effect of changes in accounting principles and corrections of material accounting errors (from Schedule RI-A, item 2) (itemize and describe all such effects): | | | 4. |

Dollar amounts in thousands

| | | | |
|---|---|---|---|
| a. Disclose component and the dollar amount of that component: | | | 4.a. |
| (TEXTB526) | RIADB526 | 0 | 4.a.1. |
| b. Disclose component and the dollar amount of that component: | | | 4.b. |
| (TEXTB527) | RIADB527 | 0 | 4.b.1. |
| 5. Other transactions with stockholders (including a parent holding company) (from Schedule RI-A, item 11) (itemize and describe all such transactions): | | | 5. |
| a. Disclose component and the dollar amount of that component: | | | 5.a. |
| (TEXT4498) | RIAD4498 | 0 | 5.a.1. |
| b. Disclose component and the dollar amount of that component: | | | 5.b. |
| (TEXT4499) | RIAD4499 | 0 | 5.b.1. |
| 6. Adjustments to allowance for loan and lease losses (from Schedule RI-B, Part II, item 6) (itemize and describe all adjustments): | | | 6. |
| a. Disclose component and the dollar amount of that component: | | | 6.a. |
| (TEXT4521) | RIAD4521 | 0 | 6.a.1. |
| b. Disclose component and the dollar amount of that component: | | | 6.b. |
| (TEXT4522) | RIAD4522 | 0 | 6.b.1. |
| 7. Other explanations (the space below is provided for the bank to briefly describe, at its option, any other significant items affecting the Report of Income): | | | 7. |
| a. Comments?................................................................................ | RIAD4769 | No | 7.a. |
| b. Other explanations (please type or print clearly; 750 character limit):................. | TEXT4769 | | 7.b. |

COLORADO NATIONAL BANK
RSSD-ID: 23147
Last Updated on 10/25/2017

FFIEC 051

Case:17-20315-EEB   Doc#:49   Filed:12/06/17   Entered:12/06/17 13:36:53   Page22 of 67

Page 1 of 07/2017

12

# Schedule RC - Balance Sheet

*All schedules are to be reported in thousands of dollars. Unless otherwise indicated, report the amount outstanding as of the last business day of the quarter.*

### Dollar amounts in thousands

| | | | |
|---|---|---|---|
| 1. Cash and balances due from depository institutions (from Schedule RC-A): | | | 1. |
| a. Noninterest-bearing balances and currency and coin[1] | RCON0081 | 2,349 | 1.a. |
| b. Interest-bearing balances[2] | RCON0071 | 22,197 | 1.b. |
| 2. Securities: | | | 2. |
| a. Held-to-maturity securities (from Schedule RC-B, column A) | RCON1754 | 0 | 2.a. |
| b. Available-for-sale securities (from Schedule RC-B, column D) | RCON1773 | 2,405 | 2.b. |
| 3. Federal funds sold and securities purchased under agreements to resell: | | | 3. |
| a. Federal funds sold | RCONB987 | 0 | 3.a. |
| b. Securities purchased under agreements to resell[3] | RCONB989 | 0 | 3.b. |
| 4. Loans and lease financing receivables (from Schedule RC-C): | | | 4. |
| a. Loans and leases held for sale | RCON5369 | 0 | 4.a. |
| b. Loans and leases held for investment | RCONB528 | 29,808 | 4.b. |
| c. LESS: Allowance for loan and lease losses | RCON3123 | 391 | 4.c. |
| d. Loans and leases held for investment, net of allowance (item 4.b minus 4.c) | RCONB529 | 29,417 | 4.d. |
| 5. Trading assets | RCON3545 | 0 | 5. |
| 6. Premises and fixed assets (including capitalized leases) | RCON2145 | 737 | 6. |
| 7. Other real estate owned (from Schedule RC-M) | RCON2150 | 0 | 7. |
| 8. Investments in unconsolidated subsidiaries and associated companies | RCON2130 | 0 | 8. |
| 9. Direct and indirect investments in real estate ventures | RCON3656 | 0 | 9. |
| 10. Intangible assets: | | | 10. |
| a. Goodwill | RCON3163 | 0 | 10.a. |
| b. Other intangible assets (from Schedule RC-M) | RCON0426 | 1,200 | 10.b. |
| 11. Other assets (from Schedule RC-F) | RCON2160 | 2,286 | 11. |
| 12. Total assets (sum of items 1 through 11) | RCON2170 | 60,591 | 12. |
| 13. Deposits: | | | 13. |
| a. In domestic offices (sum of totals of columns A and C from Schedule RC-E) | RCON2200 | 54,367 | 13.a. |
| 1. Noninterest-bearing[4] | RCON6631 | 20,013 | 13.a.1. |
| 2. Interest-bearing | RCON6636 | 34,354 | 13.a.2. |
| b. Not applicable | | | 13.b. |
| 14. Federal funds purchased and securities sold under agreements to repurchase: | | | 14. |
| a. Federal funds purchased[5] | RCONB993 | 0 | 14.a. |
| b. Securities sold under agreements to repurchase[6] | RCONB995 | 0 | 14.b. |
| 15. Trading liabilities | RCON3548 | 0 | 15. |
| 16. Other borrowed money (includes mortgage indebtedness and obligations under capitalized leases) (from Schedule RC-M) | RCON3190 | 0 | 16. |
| 17. Not applicable | | | 17. |
| 18. Not applicable | | | 18. |
| 19. Subordinated notes and debentures[7] | RCON3200 | 0 | 19. |
| 20. Other liabilities (from Schedule RC-G) | RCON2930 | 806 | 20. |
| 21. Total liabilities (sum of items 13 through 20) | RCON2948 | 55,173 | 21. |
| 22. Not applicable | | | 22. |
| 23. Perpetual preferred stock and related surplus | RCON3838 | 0 | 23. |

---

1. Includes cash items in process of collection and unposted debits.
2. Includes time certificates of deposit not held for trading.
3. Includes all securities resale agreements, regardless of maturity.
4. Includes noninterest-bearing demand, time, and savings deposits.
5. Report overnight Federal Home Loan Bank advances in Schedule RC, item 16, "Other borrowed money."
6. Includes all securities repurchase agreements, regardless of maturity.
7. Includes limited-life preferred stock and related surplus.

COLORADO NATIONAL BANK
RSSD-ID: 917742
Last Updated on 10/25/2017

FFIEC 051
Page 23 of 67

Case:17-20315-EEB   Doc#:49   Filed:12/06/17   Entered:12/06/17 13:36:53   Page:23 of 67

13

Dollar amounts in thousands

| | | | |
|---|---|---|---|
| 24. Common stock.................................................. | RCON3230 | **100** | 24. |
| 25. Surplus (exclude all surplus related to preferred stock)................. | RCON3839 | **17,545** | 25. |
| 26. Not available | | | 26. |
|   a. Retained earnings................................................ | RCON3632 | **-12,241** | 26.a. |
|   b. Accumulated other comprehensive income[1]............... | RCONB530 | **14** | 26.b. |
|   c. Other equity capital components[2]........................... | RCONA130 | **0** | 26.c. |
| 27. Not available | | | 27. |
|   a. Total bank equity capital (sum of items 23 through 26.c.)...... | RCON3210 | **5,418** | 27.a. |
|   b. Noncontrolling (minority) interests in consolidated subsidiaries.... | RCON3000 | **0** | 27.b. |
| 28. Total equity capital (sum of items 27.a and 27.b)................... | RCONG105 | **5,418** | 28. |
| 29. Total liabilities and equity capital (sum of items 21 and 28)........ | RCON3300 | **60,591** | 29. |

# Memoranda

*To be reported with the March Report of Condition.*

*1a = An integrated audit of the reporting institution's financial statements and its internal control over financial reporting conducted in accordance with the standards of the American Institute of Certified Public Accountants (AICPA) or the Public Company Accounting Oversight Board (PCAOB) by an independent public accountant that submits a report on the institution.*

*1b = An audit of the reporting institution's financial statements only conducted in accordance with the auditing standards of the AICPA or the PCAOB by an independent public accountant that submits a report on the institution.*

*2a = An integrated audit of the reporting institution's parent holding company's consolidated financial statements and its internal control over financial reporting conducted in accordance with the standards of the AICPA or the PCAOB by an independent public accountant that submits a report on the consolidated holding company (but not on the institution separately).*

*2b = An audit of the reporting institution's parent holding company's consolidated financial statements only conducted in accordance with the auditing standards of the AICPA or the PCAOB by an independent public accountant that submits a report on the consolidated holding company (but not on the institution separately).*

*3 = This number is not to be used.*

*4 = Directors' examination of the bank conducted in accordance with generally accepted auditing standards by a certified public accounting firm (may be required by state-chartering authority)*

*5 = Directors' examination of the bank performed by other external auditors (may be required by state-chartering authority)*

*6 = Review of the bank's financial statements by external auditors*

*7 = Compilation of the bank's financial statements by external auditors*

*8 = Other audit procedures (excluding tax preparation work)*

*9 = No external audit work*

1. Indicate in the box at the right the number of the statement below that best describes the most comprehensive level of auditing work performed for the bank by independent external auditors as of any date during 2016.......................... | RCON6724 | **NR** | M.1.

*To be reported with the March Report of Condition.*

2. Bank's fiscal year-end date (report the date in MMDD format)........................................ | RCON8678 | **NR** | M.2.

---

1.    Includes, but is not limited to, net unrealized holding gains (losses) on available-for-sale securities, accumulated net gains (losses) on cash flow hedges, and accumulated defined benefit pension and other postretirement plan adjustments.

2.    Includes treasury stock and unearned Employee Stock Ownership Plan shares.

Case 17-20315-EEB   Doc#:49   Filed:12/06/17   Entered:12/06/17 13:36:53   Page 24 of 67

# Schedule RC-A - Cash and Balances Due From Depository Institutions

*Schedule RC-A is to be completed only by banks with $300 million or more in total assets.*
*Exclude assets held for trading.*

Dollar amounts in thousands

| | | | |
|---|---|---|---|
| 1. Cash items in process of collection, unposted debits, and currency and coin: | | | 1. |
| a. Cash items in process of collection and unposted debits............................ | RCON0020 | **NR** | 1.a. |
| b. Currency and coin.................................................................... | RCON0080 | **NR** | 1.b. |
| 2. Balances due from depository institutions in the U.S: | | | 2. |
| a. U.S. branches and agencies of foreign banks.......................................... | RCON0083 | **NR** | 2.a. |
| b. Other commercial banks in the U.S. and other depository institutions in the U.S......... | RCON0085 | **NR** | 2.b. |
| 3. Balances due from banks in foreign countries and foreign central banks: | | | 3. |
| a. Foreign branches of other U.S. banks.................................................. | RCON0073 | **NR** | 3.a. |
| b. Other banks in foreign countries and foreign central banks............................ | RCON0074 | **NR** | 3.b. |
| 4. Balances due from Federal Reserve Banks................................................. | RCON0090 | **NR** | 4. |
| 5. Total (sum of items 1 through 4) (must equal Schedule RC, sum of items 1.a and 1.b)..... | RCON0010 | **24,546** | 5. |

COLORADO NATIONAL BANK
RSSD-ID: 937525
Last Updated on 10/25/2017

FFIEC 051
Page 25 of 67
15

Case 17-20315-EEB   Doc#:49   Filed:12/06/17   Entered:12/06/17 13:36:53   Page 25 of 67

# Schedule RC-B - Securities

*Exclude assets held for trading.*

| Dollar amounts in thousands | (Column A) Held-to-maturity Amortized Cost | | (Column B) Held-to-maturity Fair Value | | (Column C) Available-for-sale Amortized Cost | | (Column D) Available-for-sale Fair Value | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. U.S. Treasury securities.................... | RCON0211 | 0 | RCON0213 | 0 | RCON1286 | 0 | RCON1287 | 0 | 1. |
| 2. U.S. Government agency obligations (exclude mortgage-backed securities): | | | | | | | | | 2. |
| a. Issued by U.S. Government agencies[1]............... | RCON1289 | 0 | RCON1290 | 0 | RCON1291 | 505 | RCON1293 | 508 | 2.a. |
| b. Issued by U.S. Government-sponsored agencies[2]............ | RCON1294 | 0 | RCON1295 | 0 | RCON1297 | 0 | RCON1298 | 0 | 2.b. |
| 3. Securities issued by states and political subdivisions in the U.S.............. | RCON8496 | 0 | RCON8497 | 0 | RCON8498 | 0 | RCON8499 | 0 | 3. |
| 4. Mortgage-backed securities (MBS): | | | | | | | | | 4. |
| a. Residential mortgage pass-through securities: | | | | | | | | | 4.a. |
| 1. Guaranteed by GNMA............. | RCONG300 | 0 | RCONG301 | 0 | RCONG302 | 278 | RCONG303 | 288 | 4.a.1. |
| 2. Issued by FNMA and FHLMC............ | RCONG304 | 0 | RCONG305 | 0 | RCONG306 | 501 | RCONG307 | 496 | 4.a.2. |
| 3. Other pass-through securities............ | RCONG308 | 0 | RCONG309 | 0 | RCONG310 | 0 | RCONG311 | 0 | 4.a.3. |
| b. Other residential mortgage-backed securities (include CMOs, REMICs, and stripped MBS): | | | | | | | | | 4.b. |
| 1. Issued or guaranteed by U.S. Government agencies or sponsored agencies[1]............ | RCONG312 | 0 | RCONG313 | 0 | RCONG314 | 1,098 | RCONG315 | 1,113 | 4.b.1. |
| 2. Collateralized by MBS issued or guaranteed by U.S. Government agencies or sponsored agencies[1]............ | RCONG316 | 0 | RCONG317 | 0 | RCONG318 | 0 | RCONG319 | 0 | 4.b.2. |
| 3. All other residential MBS............ | RCONG320 | 0 | RCONG321 | 0 | RCONG322 | 0 | RCONG323 | 0 | 4.b.3. |
| c. Commercial MBS: | | | | | | | | | 4.c. |
| 1. Commercial mortgage pass-through securities: | | | | | | | | | 4.c.1. |
| a. Issued or guaranteed by FNMA, FHLMC, or GNMA............ | RCONK142 | 0 | RCONK143 | 0 | RCONK144 | 0 | RCONK145 | 0 | 4c1a |
| b. Other pass-through securities............ | RCONK146 | 0 | RCONK147 | 0 | RCONK148 | 0 | RCONK149 | 0 | 4c1b |
| 2. Other commercial MBS: | | | | | | | | | 4.c.2. |
| a. Issued or guaranteed by U.S. Government agencies or sponsored agencies[1]............ | RCONK150 | 0 | RCONK151 | 0 | RCONK152 | 0 | RCONK153 | 0 | 4c2a |
| b. All other commercial MBS............ | RCONK154 | 0 | RCONK155 | 0 | RCONK156 | 0 | RCONK157 | 0 | 4c2b |
| 5. Asset-backed securities and structured financial products: | | | | | | | | | 5. |
| a. Asset-backed securities (ABS)............ | RCONC026 | 0 | RCONC988 | 0 | RCONC989 | 0 | RCONC027 | 0 | 5.a. |
| b. Structured financial products: | | | | | | | | | 5.b. |
| 1. Cash............ | RCONG336 | 0 | RCONG337 | 0 | RCONG338 | 0 | RCONG339 | 0 | 5.b1. |
| 2. Synthetic............ | RCONG340 | 0 | RCONG341 | 0 | RCONG342 | 0 | RCONG343 | 0 | 5.b2. |
| 3. Hybrid............ | RCONG344 | 0 | RCONG345 | 0 | RCONG346 | 0 | RCONG347 | 0 | 5.b3. |
| 6. Other debt securities: | | | | | | | | | 6. |
| a. Other domestic debt securities............ | RCON1737 | 0 | RCON1738 | 0 | RCON1739 | 0 | RCON1741 | 0 | 6.a. |
| b. Other foreign debt securities............ | RCON1742 | 0 | RCON1743 | 0 | RCON1744 | 0 | RCON1746 | 0 | 6.b. |
| 7. Investments in mutual funds and other equity securities with readily determinable fair values[2]............ | | | | | RCONA510 | 0 | RCONA511 | 0 | 7. |
| 8. Total (sum of items 1 through 7) (total of column A must equal Schedule RC, item 2.a) (total of column D must equal Schedule RC, item 2.b)............ | RCON1754 | 0 | RCON1771 | 0 | RCON1772 | 2,382 | RCON1773 | 2,405 | 8. |

## Memoranda

Dollar amounts in thousands

| | | | |
|---|---|---|---|
| 1. Pledged securities[1] | RCON0416 | 2,117 | M.1. |
| 2. Maturity and repricing data for debt securities (excluding those in nonaccrual status):[1, 2] | | | M.2. |
| a. Securities issued by the U.S. Treasury, U.S. Government agencies, and states and political subdivisions in the U.S.; other non-mortgage debt securities; and mortgage pass-through securities other than those backed by closed-end first lien 1-4 family residential mortgages with a remaining maturity or next repricing date of:[3, 4] | | | M.2.a. |
| 1. Three months or less | RCONA549 | 0 | M.2.a.1. |
| 2. Over three months through 12 months | RCONA550 | 508 | M.2.a.2. |
| 3. Over one year through three years | RCONA551 | 0 | M.2.a.3. |
| 4. Over three years through five years | RCONA552 | 0 | M.2.a.4. |
| 5. Over five years through 15 years | RCONA553 | 0 | M.2.a.5. |
| 6. Over 15 years | RCONA554 | 0 | M.2.a.6. |
| b. Mortgage pass-through securities backed by closed-end first lien 1-4 family residential mortgages with a remaining maturity or next repricing date of:[3, 5] | | | M.2.b. |
| 1. Three months or less | RCONA555 | 0 | M.2.b.1. |
| 2. Over three months through 12 months | RCONA556 | 0 | M.2.b.2. |
| 3. Over one year through three years | RCONA557 | 0 | M.2.b.3. |
| 4. Over three years through five years | RCONA558 | 0 | M.2.b.4. |
| 5. Over five years through 15 years | RCONA559 | 496 | M.2.b.5. |
| 6. Over 15 years | RCONA560 | 288 | M.2.b.6. |
| c. Other mortgage-backed securities (include CMOs, REMICs, and stripped MBS; exclude mortgage pass-through securities) with an expected average life of:[6] | | | M.2.c. |
| 1. Three years or less | RCONA561 | 0 | M.2.c.1. |
| 2. Over three years | RCONA562 | 1,113 | M.2.c.2. |
| d. Debt securities with a REMAINING MATURITY of one year or less (included in Memorandum items 2.a through 2.c above) | RCONA248 | 508 | M.2.d. |
| 3. Amortized cost of held-to-maturity securities sold or transferred to available-for-sale or trading securities during the calendar year-to-date (report the amortized cost at date of sale or transfer) | RCON1778 | 0 | M.3. |
| 4. Structured notes (included in the held-to-maturity and available-for-sale accounts in Schedule RC-B, items 2, 3, 5, and 6): | | | M.4. |
| a. Amortized cost | RCON8782 | 0 | M.4.a. |
| b. Fair value | RCON8783 | 0 | M.4.b. |

---

1. Includes Small Business Administration "Guaranteed Loan Pool Certificates," U.S. Maritime Administration obligations, and Export-Import Bank participation certificates.
2. Includes obligations (other than mortgage-backed securities) issued by the Farm Credit System, the Federal Home Loan Bank System, the Federal Home Loan Mortgage Corporation, the Financing Corporation, Resolution Funding Corporation, the Student Loan Marketing Association, and the Tennessee Valley Authority.
1. U.S. Government agencies include, but are not limited to, such agencies as the Government National Mortgage Association (GNMA), the Federal Deposit Insurance Corporation (FDIC), and the National Credit Union Administration (NCUA). U.S. Government-sponsored agencies include, but are not limited to, such agencies as the Federal Home Loan Mortgage Corporation (FHLMC) and the Federal National Mortgage Association (FNMA).
1. U.S. Government agencies include, but are not limited to, such agencies as the Government National Mortgage Association (GNMA), the Federal Deposit Insurance Corporation (FDIC), and the National Credit Union Administration (NCUA). U.S. Government-sponsored agencies include, but are not limited to, such agencies as the Federal Home Loan Mortgage Corporation (FHLMC) and the Federal National Mortgage Association (FNMA).
2. Report Federal Reserve stock, Federal Home Loan Bank stock, and bankers' bank stock in Schedule RC-F, item 4.

## Memoranda

| Dollar amounts in thousands | (Column A) Held-to-maturity Amortized Cost | | (Column B) Held-to-maturity Fair Value | | (Column C) Available-for-sale Amortized Cost | | (Column D) Available-for-sale Fair Value | | |
|---|---|---|---|---|---|---|---|---|---|
| 5. Not applicable | | | | | | | | | M.5. |
| *Memorandum items 6.a through 6.g are to be completed semiannually in the June and December reports only.* | | | | | | | | | |
| 6. Structured financial products by underlying collateral or reference assets (for each column, sum of Memorandum items 6.a through 6.g must equal Schedule RC-B, sum of items 5.b(1) through(3)): | | | | | | | | | M.6. |
| a. Trust preferred securities issued by financial institutions...... | RCONG348 | **NR** | RCONG349 | **NR** | RCONG350 | **NR** | RCONG351 | **NR** | M6a |
| b. Trust preferred securities issued by real estate investment trusts..................................................................................... | RCONG352 | **NR** | RCONG353 | **NR** | RCONG354 | **NR** | RCONG355 | **NR** | M6b |
| c. Corporate and similar loans................................................ | RCONG356 | **NR** | RCONG357 | **NR** | RCONG358 | **NR** | RCONG359 | **NR** | M6c |
| d. 1-4 family residential MBS issued or guaranteed by U.S. government-sponsored enterprises (GSEs)............................ | RCONG360 | **NR** | RCONG361 | **NR** | RCONG362 | **NR** | RCONG363 | **NR** | M6d |
| e. 1-4 family residential MBS not issued or guaranteed by GSEs...................................................................................... | RCONG364 | **NR** | RCONG365 | **NR** | RCONG366 | **NR** | RCONG367 | **NR** | M6e |
| f. Diversified (mixed) pools of structured financial products...... | RCONG368 | **NR** | RCONG369 | **NR** | RCONG370 | **NR** | RCONG371 | **NR** | M6f |
| g. Other collateral or reference assets.................................... | RCONG372 | **NR** | RCONG373 | **NR** | RCONG374 | **NR** | RCONG375 | **NR** | M6g |

---

1.   Includes held-to-maturity securities at amortized cost and available-for-sale securities at fair value.

1, 2.   1. Includes held-to-maturity securities at amortized cost and available-for-sale securities at fair value. 2. Exclude investments in mutual funds and other equity securities with readily determinable fair values.

3, 4.   3. Report fixed-rate debt securities by remaining maturity and floating-rate debt securities by next repricing date. 4. Sum of Memorandum items 2.a.(1) through 2.a.(6) plus any nonaccrual debt securities in the categories of debt securities reported in Memorandum item 2.a that are included in Schedule RC-N, item 10, column C, must equal Schedule RC-B, sum of items 1, 2, 3, 4.c.(1), 5, and 6, columns A and D, plus residential mortgage pass-through securities other than those backed by closed-end first lien

3, 5.   3. Report fixed-rate debt securities by remaining maturity and floating-rate debt securities by next repricing date. 5. Sum of Memorandum items 2.b.(1) through 2.b.(6) plus any nonaccrual mortgage pass-through securities backed by closed-end first lien 1–4 family residential mortgages included in Schedule RC-N, item 10, column C, must equal Schedule RC-B, item 4.a, sum of columns A and D, less the amount of residential mortgage pass-through securities other than those backed by closed-end first lien 1–4

6.   Sum of Memorandum items 2.c.(1) and 2.c.(2) plus any nonaccrual "Other mortgage-backed securities" included in Schedule RC-N, item 10, column C, must equal Schedule RC-B, sum of items 4.b and 4.c.(2), columns A and D.

# Schedule RC-C Part I - Loans and Leases

*Do not deduct the allowance for loan and lease losses or the allocated transfer risk reserve from amounts reported in this schedule. Report (1) loans and leases held for sale at the lower of cost or fair value, (2) loans and leases held for investment, net of unearned income, and (3) loans and leases accounted for at fair value under a fair value option. Exclude assets held for trading and commercial paper.*

Dollar amounts in thousands

| | | | |
|---|---|---:|---|
| 1. Loans secured by real estate: | | | 1. |
| a. Construction, land development, and other land loans: | | | 1.a. |
| 1. 1-4 family residential construction loans.................................................................... | RCONF158 | 0 | 1.a.1. |
| 2. Other construction loans and all land development and other land loans.................... | RCONF159 | 0 | 1.a.2. |
| b. Secured by farmland (including farm residential and other improvements)...................... | RCON1420 | 74 | 1.b. |
| c. Secured by 1-4 family residential properties: | | | 1.c. |
| 1. Revolving, open-end loans secured by 1-4 family residential properties and extended under lines of credit. | RCON1797 | 798 | 1.c.1. |
| 2. Closed-end loans secured by 1-4 family residential properties: | | | 1.c.2. |
| a. Secured by first liens.............................................................................................. | RCON5367 | 772 | 1.c.2.a. |
| b. Secured by junior liens.......................................................................................... | RCON5368 | 0 | 1.c.2.b. |
| d. Secured by multifamily (5 or more) residential properties............................................ | RCON1460 | 0 | 1.d. |
| e. Secured by nonfarm nonresidential properties: | | | 1.e. |
| *Memorandum items 1.e.(1) and (2) are to be completed by banks with $300 million or more in total assets (sum of Memorandum items 1.e(1) and (2) must equal Memorandum item 1.e):* | | | |
| 1. Loans secured by owner-occupied nonfarm nonresidential properties.................... | RCONF160 | 22,178 | 1.e.1. |
| 2. Loans secured by other nonfarm nonresidential properties.................................... | RCONF161 | 2,824 | 1.e.2. |
| 2. Loans to depository institutions and acceptances of other banks........................................ | RCON1288 | 0 | 2. |
| 3. Loans to finance agricultural production and other loans to farmers.................................. | RCON1590 | 0 | 3. |
| 4. Commercial and industrial loans......................................................................................... | RCON1766 | 2,900 | 4. |
| 5. Not applicable | | | 5. |
| 6. Loans to individuals for household, family, and other personal expenditures (i.e., consumer loans) (includes purchased paper): | | | 6. |
| a. Credit cards..................................................................................................................... | RCONB538 | 0 | 6.a. |
| b. Other revolving credit plans.............................................................................................. | RCONB539 | 24 | 6.b. |
| c. Automobile loans............................................................................................................... | RCONK137 | 10 | 6.c. |
| d. Other consumer loans (includes single payment and installment, loans other than automobile loans, and all student loans)........................................................................................................... | RCONK207 | 30 | 6.d. |
| 7. Not applicable | | | 7. |
| 8. Obligations (other than securities and leases) of states and political subdivisions in the U.S........ | RCON2107 | 0 | 8. |
| 9. Loans to nondepository financial institutions and other loans: | | | 9. |
| a. Loans to nondepository financial institutions.................................................................. | RCONJ454 | 0 | 9.a. |
| b. Other loans...................................................................................................................... | RCONJ464 | 1 | 9.b. |
| 10. Lease financing receivables (net of unearned income)........................................................ | RCON2165 | 244 | 10. |
| 11. LESS: Any unearned income on loans reflected in items 1-9 above..................................... | RCON2123 | 47 | 11. |
| 12. Total loans and leases held for investment and held for sale (sum of items 1 through 10 minus item 11) (must equal Schedule RC, sum of items 4.a and 4.b)................................................................... | RCON2122 | 29,808 | 12. |

Case 1:17-cv-20315-EEB   Doc#:49   Filed:12/06/17   Entered:12/06/17 13:36:53   Page 29 of 67

## Memoranda

Dollar amounts in thousands

| | | | |
|---|---|---:|---|
| 1. Loans restructured in troubled debt restructurings that are in compliance with their modified terms (included in Schedule RC-C, Part I, and not reported as past due or nonaccrual in Schedule RC-N, Memorandum item 1): | | | M.1. |
| a. Construction, land development, and other land loans: | | | M.1.a. |
| 1. 1-4 family residential construction loans | RCONK158 | 0 | M.1.a.1. |
| 2. Other construction loans and all land development and other land loans | RCONK159 | 0 | M.1.a.2. |
| b. Loans secured by 1-4 family residential properties | RCONF576 | 0 | M.1.b. |
| c. Secured by multifamily (5 or more) residential properties | RCONK160 | 0 | M.1.c. |
| d. Secured by nonfarm nonresidential properties: | | | M.1.d. |
| 1. Loans secured by owner-occupied nonfarm nonresidential properties | RCONK161 | 0 | M.1.d.1. |
| 2. Loans secured by other nonfarm nonresidential properties | RCONK162 | 0 | M.1.d.2. |
| e. Commercial and industrial loans | RCONK256 | 0 | M.1.e. |
| f. All other loans (include loans to individuals for household, family, and other personal expenditures) | RCONK165 | 0 | M.1.f. |
| 1. Loans secured by farmland | RCONK166 | 0 | M.1.f.1. |
| 2. Not applicable | | | M.1.f.2. |
| 3. Not applicable | | | M.1.f.3. |
| 4. Loans to individuals for household, family, and other personal expenditures: | | | M.1.f.4. |
| a. Credit cards | RCONK098 | 0 | M.1.f.4.a. |
| b. Automobile loans | RCONK203 | 0 | M.1.f.4.b. |
| c. Other (includes revolving credit plans other than credit cards and other consumer loans) | RCONK204 | 0 | M.1.f.4.c. |
| *Memorandum item 1.f.(5) is to be completed by:* *Banks with $300 million or more in total assets* *Banks with less than $300 million in total assets that have loans to finance agricultural production and other loans to farmers (Schedule RC-C, part I, item 3) exceeding 5 percent of total loans and leases held for investment and held for sale (Schedule RC-C, part I, item 12)* 5. Loans to finance agricultural production and other loans to farmers | RCONK168 | NR | M.1.f.5. |
| g. Total loans restructured in troubled debt restructurings that are in compliance with their modified terms (sum of Memorandum items 1.a.(1) through 1.f.) | RCONHK25 | 0 | M.1.g. |
| 2. Maturity and repricing data for loans and leases (excluding those in nonaccrual status): | | | M.2. |
| a. Closed-end loans secured by first liens on 1-4 family residential properties (reported in Schedule RC-C, Part I, item 1.c.(2)(a)) with a remaining maturity or next repricing date of:[1, 2] | | | M.2.a. |
| 1. Three months or less | RCONA564 | 473 | M.2.a.1. |
| 2. Over three months through 12 months | RCONA565 | 276 | M.2.a.2. |
| 3. Over one year through three years | RCONA566 | 23 | M.2.a.3. |
| 4. Over three years through five years | RCONA567 | 0 | M.2.a.4. |
| 5. Over five years through 15 years | RCONA568 | 0 | M.2.a.5. |
| 6. Over 15 years | RCONA569 | 0 | M.2.a.6. |
| b. All loans and leases (reported in Schedule RC-C, Part I, items 1 through 10, above) EXCLUDING closed-end loans secured by first liens on 1-4 family residential properties (reported in Schedule RC-C, Part I, item 1.c.(2)(a), above) with a remaining maturity or next repricing date of:[1, 3] | | | M.2.b. |
| 1. Three months or less | RCONA570 | 22,029 | M.2.b.1. |
| 2. Over three months through 12 months | RCONA571 | 1,886 | M.2.b.2. |
| 3. Over one year through three years | RCONK572 | 4,170 | M.2.b.3. |
| 4. Over three years through five years | RCONA573 | 91 | M.2.b.4. |
| 5. Over five years through 15 years | RCONA574 | 43 | M.2.b.5. |
| 6. Over 15 years | RCONA575 | 864 | M.2.b.6. |
| c. Loans and leases (reported in Schedule RC-C, Part I, items 1 through 10, above) with a REMAINING MATURITY of one year or less (excluding those in nonaccrual status) | RCONA247 | 349 | M.2.c. |
| 3. Loans to finance commercial real estate, construction, and land development activities (not secured by real estate) included in Schedule RC-C, Part I, items 4 and 9[4] | RCON2746 | 0 | M.3. |

---

1, 2.   1. Report fixed-rate loans and leases by remaining maturity and floating rate loans by next repricing date. 2. Sum of Memorandum items 2.a.(1) through 2.a.(6) plus total nonaccrual closed-end loans secured by first liens on 1-4 family residential properties included in Schedule RC-N, item 1.c.(2)(a), column C, must equal total closed-end loans secured by first liens on 1-4 family residential properties from Schedule RC-C, Part I, item 1.c.(2)(a).

1, 3.   1. Report fixed-rate loans and leases by remaining maturity and floating rate loans by next repricing date. 3. Sum of Memorandum items 2.b.(1) through 2.b.(6), plus total nonaccrual loans and leases from Schedule RC-N, item 9, column C, minus nonaccrual closed-end loans secured by first liens on 1-4 family residential properties included in Schedule RC-N, item 1.c.(2)(a), column C, must equal total loans and leases from Schedule RC-C, Part I, sum of items 1 through 10, minus total closed-end loans secured by first liens on 1-4 family residential properties from Schedule RC-C, Part I, item 1.c.(2)(a).

4.   Exclude loans secured by real estate that are included in Schedule RC-C, Part I, items 1.a through 1.e.

COLORADO NATIONAL BANK
FFIEC 051
RSSD-ID 123
Case 17-20315-EEB    Doc#:49    Filed:12/06/17    Entered:12/06/17 13:36:53    Page 30 of 67
Page 30 of 67
Last Updated on 10/25/2017
20

## Memoranda

Dollar amounts in thousands

| | | | |
|---|---|---|---|
| *Memorandum item 4 is to be completed semiannually in the June and December reports only.* | | | |
| 4. Adjustable-rate closed-end loans secured by first liens on 1-4 family residential properties (included in Schedule RC-C, Part I, item 1.c.(2)(a))......................................................... | RCON5370 | **NR** | M.4. |
| 5. Not applicable | | | M.5. |
| 6. Not applicable | | | M.6. |
| *Memorandum item 7 is to be completed by all banks.* | | | |
| 7. Purchased credit-impaired loans held for investment accounted for in accordance with FASB ASC 310-30 (former AICPA Statement of Position 03-3) (exclude loans held for sale): | | | M.7. |
| a. Outstanding balance................................................. | RCONC779 | **418** | M.7.a. |
| b. Amount included in Schedule RC-C, Part I, items 1 through 9................................... | RCONC780 | **371** | M.7.b. |
| 8. Closed-end loans with negative amortization features secured by 1-4 family residential properties: | | | M.8. |
| a. Total amount of closed-end loans with negative amortization features secured by 1-4 family residential properties (included in Schedule RC-C, Part I, items 1.c.(2)(a) and 1.c.(2)(b)).......................... | RCONF230 | **0** | M.8.a. |
| *Memorandum items 8.b and 8.c are to be completed by banks that had closed-end loans with negative amortization features secured by 1-4 family residential properties (as reported in Schedule RC-C, Part I, Memorandum item 8.a) as of December 31, 2016, that exceeded the lesser of $100 million or 5 percent of total loans and leases held for investment and held for sale (as reported in Schedule RC-C, Part I, item 12).* | | | |
| b. Total maximum remaining amount of negative amortization contractually permitted on closed-end loans secured by 1-4 family residential properties............................................. | RCONF231 | **NR** | M.8.b. |
| c. Total amount of negative amortization on closed-end loans secured by 1-4 family residential properties included in the amount reported in Memorandum item 8.a above.............................. | RCONF232 | **NR** | M.8.c. |
| 9. Loans secured by 1-4 family residential properties in process of foreclosure (included in Schedule RC-C, Part I, items 1.c.(1), 1.c.(2)(a), and 1.c.(2)(b))......................................... | RCONF577 | **0** | M.9. |
| 10. Not applicable | | | M.10. |

## Memoranda

Dollar amounts in thousands

| | | |
|---|---|---|
| 11. Not applicable | | M.11. |

## Memoranda

| Dollar amounts in thousands | (Column A) Fair value of acquired loans and leases at acquisition date | | (Column B) Gross contractual amounts receivable at acquisition date | | (Column C) Best estimate at acquisition date of contractual cash flows not expected to be collected | | |
|---|---|---|---|---|---|---|---|
| 12. Loans (not subject to the requirements of FASB ASC 310-30 (former AICPA Statement of Position 03-3)) and leases held for investment that were acquired in business combinations with acquisition dates in the current calendar year... | RCONGW45 | 0 | RCONGW46 | 0 | RCONGW47 | 0 | M.12. |

## Memoranda

Dollar amounts in thousands

| | | | |
|---|---|---|---|
| *Memoranda item 13 is to be completed by banks that had construction, land development, and other land loans in domestic offices (as reported in Schedule RC-C, Part I, item 1.a) that exceeded 100 percent of total capital (as reported in Schedule RC-R, Part I, item 35.a) as of December 31, 2016.* | | | M.13. |
| 13. Construction, land development, and other land loans with interest reserves: | | | |
| a. Amount of loans that provide for the use of interest reserves (included in Schedule RC-C, Part I, item 1.a)...... | RCONG376 | NR | M.13.a. |
| b. Amount of interest capitalized from interest reserves on construction, land development, and other land loans that is included in interest and fee income on loans during the quarter (included in Schedule RI, item 1.a.(1)(b)).. | RIADG377 | NR | M.13.b. |
| *Memorandum item 14 is to be completed by all banks.* | | | M.14. |
| 14. Pledged loans and leases.................................................................................. | RCONG378 | 8,066 | M.14. |
| *Memorandum item 15 is to be completed for the December report only.* | | | M.15. |
| 15. Reverse mortgages: | | | |
| a. Reverse mortgages outstanding that are held for investment (included in Schedule RC-C, item 1.c, above): | | | M.15.a. |
| 1. Home Equity Conversion Mortgage (HECM) reverse mortgages................................................ | RCONJ466 | NR | M.15.a.1. |
| 2. Proprietary reverse mortgages....................................................................... | RCONJ467 | NR | M.15.a.2. |
| b. Estimated number of reverse mortgage loan referrals to other lenders during the year from whom compensation has been received for services performed in connection with the origination of the reverse mortgages: | | | M.15.b. |
| 1. Home Equity Conversion Mortgage (HECM) reverse mortgages................................................ | RCONJ468 | NR | M.15.b.1. |
| 2. Proprietary reverse mortgages....................................................................... | RCONJ469 | NR | M.15.b.2. |
| c. Principal amount of reverse mortgage originations that have been sold during the year: | | | M.15.c. |
| 1. Home Equity Conversion Mortgage (HECM) reverse mortgages................................................ | RCONJ470 | NR | M.15.c.1. |
| 2. Proprietary reverse mortgages....................................................................... | RCONJ471 | NR | M.15.c.2. |

# Schedule RC-C Part II - Loans to Small Businesses and Small Farms

*Report the number and amount currently outstanding as of the report date of business loans with "original amounts" of $1,000,000 or less and farm loans with "original amounts" of $500,000 or less. The following guidelines should be used to determine the "original amount" of a loan:*
*(1) For loans drawn down under lines of credit or loan commitments, the "original amount" of the loan is the size of the line of credit or loan commitment when the line of credit or loan commitment was most recently approved, extended, or renewed prior to the report date. However, if the amount currently outstanding as of the report date exceeds this size, the "original amount" is the amount currently outstanding on the report date. (2) For loan participations and syndications, the "original amount" of the loan participation or syndication is the entire amount of the credit originated by the lead lender. (3) For all other loans, the "original amount" is the total amount of the loan at origination or the amount currently outstanding as of the report date, whichever is larger.*

Dollar amounts in thousands

| | | | |
|---|---|---|---|
| 1. Indicate in the appropriate box at the right whether all or substantially all of the dollar volume of your bank's "Loans secured by nonfarm nonresidential properties" reported in Schedule RC-C, Part I, item 1.e.(1) and 1.e.(2), and all or substantially all of the dollar volume of your bank's "Commercial and industrial loans" reported in Schedule RC-C, Part I, item 4, have original amounts of $100,000 or less (If your bank has no loans outstanding in both of these two loan categories, place an "X" in the box marked "NO.").................................................................. | RCON6999 | **NR** | 1. |
| *If YES, complete items 2.a and 2.b below, skip items 3 and 4, and go to item 5. If NO and your bank has loans outstanding in either loan category, skip items 2.a and 2.b, complete items 3 and 4 below, and go to item 5. If NO and your bank has no loans outstanding in both loan categories, skip items 2 through 4, and go to item 5* | | | 2. |
| 2. Report the total number of loans currently outstanding for each of the following Schedule RC-C, Part I, loan categories: | | | |
| a. "Loans secured by nonfarm nonresidential properties" reported in Schedule RC-C, Part I, items 1.e.(1) and 1.e.(2) (Note: Sum of items 1.e.(1) and 1.e.(2) divided by the number of loans should NOT exceed $100,000.)..... | RCON5562 | **NR** | 2.a. |
| b. "Commercial and industrial loans" reported in Schedule RC-C, Part I, item 4 (Note: Item 4 divided by the number of loans should NOT exceed $100,000.)[1]................................................................ | RCON5563 | **NR** | 2.b. |

Dollar amounts in thousands

| | (Column A) Number of Loans | | (Column B) Amount Currently Outstanding | | |
|---|---|---|---|---|---|
| 3. Number and amount currently outstanding of "Loans secured by nonfarm nonresidential properties" reported in Schedule RC-C, Part I, items 1.e.(1) and 1.e.(2) (sum of items 3.a through 3.c must be less than or equal to Schedule RC-C, Part I, sum of items 1.e.(1) and 1.e.(2)): | | | | | 3. |
| a. With original amounts of $100,000 or less.................................................. | RCON5564 | **NR** | RCON5565 | **NR** | 3.a. |
| b. With original amounts of more than $100,000 through $250,000................................ | RCON5566 | **NR** | RCON5567 | **NR** | 3.b. |
| c. With original amounts of more than $250,000 through $1,000,000.............................. | RCON5568 | **NR** | RCON5569 | **NR** | 3.c. |
| 4. Number and amount currently outstanding of "Commercial and industrial loans" reported in Schedule RC-C, Part I, item 4 (sum of items 4.a through 4.c must be less than or equal to Schedule RC-C, Part I, item 4): | | | | | 4. |
| a. With original amounts of $100,000 or less.................................................. | RCON5570 | **NR** | RCON5571 | **NR** | 4.a. |
| b. With original amounts of more than $100,000 through $250,000................................ | RCON5572 | **NR** | RCON5573 | **NR** | 4.b. |
| c. With original amounts of more than $250,000 through $1,000,000.............................. | RCON5574 | **NR** | RCON5575 | **NR** | 4.c. |

Dollar amounts in thousands

| | | | |
|---|---|---|---|
| 5. Indicate in the appropriate box at the right whether all or substantially all of the dollar volume of your bank's "Loans secured by farmland (including farm residential and other improvements)" reported in Schedule RC-C, Part I, item 1.b, and all or substantially all of the dollar volume of your bank's "Loans to finance agricultural production and other loans to farmers" in reported in Schedule RC-C, Part I, item 3, have original amounts of $100,000 or less (If your bank has no loans outstanding in both of these two loan categories, place an "X" in the box marked "NO.")............................... | RCON6860 | **NR** | 5. |
| *If YES, complete items 6.a and 6.b below, and do not complete items 7 and 8. If NO and your bank has loans outstanding in either loan category, skip items 6.a and 6.b and complete items 7 and 8 below. If NO and your bank has no loans outstanding in both loan categories, do not complete items 6 through 8.* | | | 6. |
| 6. Report the total number of loans currently outstanding for each of the following Schedule RC-C, Part I, loan categories: | | | |
| a. "Loans secured by farmland (including farm residential and other improvements)" reported in Schedule RC-C, Part I, item 1.b, divided by the number of loans should NOT exceed $100,000.)........................... | RCON5576 | **NR** | 6.a. |
| b. "Loans to finance agricultural production and other loans to farmers" in reported in Schedule RC-C, Part I, item 3 (Note: Item 3 divided by the number of loans should NOT exceed $100,000.).......................... | RCON5577 | **NR** | 6.b. |

Case:17-20315-EEB   Doc#:49   Filed:12/06/17   Entered:12/06/17 13:36:53   Page:33 of 67

| Dollar amounts in thousands | (Column A) Number of Loans | | (Column B) Amount Currently Outstanding | | |
|---|---|---|---|---|---|
| 7. Number and amount currently outstanding of "Loans secured by farmland (including farm residential and other improvements)" reported in Schedule RC-C, Part I, item 1.b (sum of items 7.a through 7.c must be less than or equal to Schedule RC-C, Part I, item 1.b): | | | | | 7. |
| a. With original amounts of $100,000 or less..................... | RCON5578 | NR | RCON5579 | NR | 7.a. |
| b. With original amounts of more than $100,000 through $250,000................... | RCON5580 | NR | RCON5581 | NR | 7.b. |
| c. With original amounts of more than $250,000 through $500,000................... | RCON5582 | NR | RCON5583 | NR | 7.c. |
| 8. Number and amount currently outstanding of "Loans to finance agricultural production and other loans to farmers" reported in Schedule RC-C, Part I, item 3 (sum of items 8.a through 8.c must be less than or equal to Schedule RC-C, Part I, item 3): | | | | | 8. |
| a. With original amounts of $100,000 or less..................... | RCON5584 | NR | RCON5585 | NR | 8.a. |
| b. With original amounts of more than $100,000 through $250,000................... | RCON5586 | NR | RCON5587 | NR | 8.b. |
| c. With original amounts of more than $250,000 through $500,000................... | RCON5588 | NR | RCON5589 | NR | 8.c. |

---

1.   Banks with $300 million or more in total assets should provide the requested information for "Commercial and industrial loans" based on the loans reported in Schedule RC-C, Part I, item 4.a, column A, "Commercial and industrial loans to U.S. addressees."

## Schedule RC-E - Deposit Liabilities

| Dollar amounts in thousands | (Column A) Transaction Accounts Total transaction accounts (including total demand deposits) | | (Column B) Transaction Accounts Memo: Total demand deposits (included in column A) | | (Column C) Nontransaction Accounts Total nontransaction accounts (including MMDAs) | | |
|---|---|---|---|---|---|---|---|
| Deposits of: | | | | | | | |
| 1. Individuals, partnerships, and corporations.................................... | RCONB549 | 30,748 | | | RCONB550 | 17,768 | 1. |
| 2. U.S. Government.................................................................... | RCON2202 | 0 | | | RCON2520 | 0 | 2. |
| 3. States and political subdivisions in the U.S..................................... | RCON2203 | 2,805 | | | RCON2530 | 3,046 | 3. |
| 4. Commercial banks and other depository institutions in the U.S.................. | RCONB551 | 0 | | | RCONB552 | 0 | 4. |
| 5. Banks in foreign countries....................................................... | RCON2213 | 0 | | | RCON2236 | 0 | 5. |
| 6. Foreign governments and official institutions (including foreign central banks)................................................................................. | RCON2216 | 0 | | | RCON2377 | 0 | 6. |
| 7. Total (sum of items 1 through 6) (sum of columns A and C must equal Schedule RC, item 13.a).............................................................. | RCON2215 | 33,553 | RCON2210 | 20,013 | RCON2385 | 20,814 | 7. |

Case:17-20315-EEB   Doc#:49   Filed:12/06/17   Entered:12/06/17 13:36:53   Page35 of 67

## Memoranda

Dollar amounts in thousands

| | | | |
|---|---|---:|---|
| 1. Selected components of total deposits (i.e., sum of item 7, columns A and C): | | | M.1. |
| a. Total Individual Retirement Accounts (IRAs) and Keogh Plan accounts.................................. | RCON6835 | 220 | M.1.a. |
| b. Total brokered deposits......................................................................................................... | RCON2365 | 0 | M.1.b. |
| c. Brokered deposits of $250,000 or less (fully insured brokered deposits)[2].......................... | RCONHK05 | 0 | M.1.c. |
| d. Maturity data for brokered deposits: | | | M.1.d. |
| 1. Brokered deposits of $250,000 or less with a remaining maturity of one year or less (included in Memorandum item 1.c above)................................................................................ | RCONHK06 | 0 | M.1.d.1. |
| 2. Not applicable | | | M.1.d.2. |
| 3. Brokered deposits of more than $250,000 with a remaining maturity of one year or less (included in Memorandum item 1.b above).................................................................. | RCONK220 | 0 | M.1.d.3. |
| e. Preferred deposits (uninsured deposits of states and political subdivisions in the U.S. reported in item 3 above which are secured or collateralized as required under state law) (to be completed for the December report only). | RCON5590 | NR | M.1.e. |
| f. Estimated amount of deposits obtained through the use of deposit listing services that are not brokered deposits.................................................................................................................. | RCONK223 | 0 | M.1.f. |
| 2. Components of total nontransaction accounts (sum of Memorandum items 2.a through 2.d must equal item 7, column C above): | | | M.2. |
| a. Savings deposits: | | | M.2.a. |
| 1. Money market deposit accounts (MMDAs)....................................................................... | RCON6810 | 7,139 | M.2.a.1. |
| 2. Other savings deposits (excludes MMDAs)..................................................................... | RCON0352 | 7,441 | M.2.a.2. |
| b. Total time deposits of less than $100,000.............................................................................. | RCON6648 | 2,696 | M.2.b. |
| c. Total time deposits of $100,000 through $250,000.................................................................. | RCONJ473 | 2,214 | M.2.c. |
| d. Total time deposits of more than $250,000............................................................................. | RCONJ474 | 1,324 | M.2.d. |
| e. Individual Retirement Accounts (IRAs) and Keogh Plan accounts of $100,000 or more included in Memorandum items 2.c and 2.d above.................................................................. | RCONF233 | 0 | M.2.e. |
| 3. Maturity and repricing data for time deposits of $250,000 or less: | | | M.3. |
| a. Time deposits of $250,000 or less with a remaining maturity or next repricing date of: | | | M.3.a. |
| 1. Three months or less...................................................................................................... | RCONHK07 | 627 | M.3.a.1. |
| 2. Over three months through 12 months............................................................................ | RCONHK08 | 2,241 | M.3.a.2. |
| 3. Over one year through three years.................................................................................. | RCONHK09 | 1,669 | M.3.a.3. |
| 4. Over three years............................................................................................................. | RCONHK10 | 373 | M.3.a.4. |
| b. Time deposits of $250,000 or less with a REMAINING MATURITY of one year or less (included in Memorandum items 3.a.(1) and 3.a.(2) above)[3]............................................. | RCONHK11 | 2,868 | M.3.b. |
| 4. Maturity and repricing data for time deposits of more than $250,000: | | | M.4. |
| a. Time deposits of more than $250,000 with a remaining maturity or next repricing date of: | | | M.4.a. |
| 1. Three months or less...................................................................................................... | RCONHK12 | 0 | M.4.a.1. |
| 2. Over three months through 12 months............................................................................ | RCONHK13 | 0 | M.4.a.2. |
| 3. Over one year through three years.................................................................................. | RCONHK14 | 1,070 | M.4.a.3. |
| 4. Over three years............................................................................................................. | RCONHK15 | 254 | M.4.a.4. |
| b. Time deposits of more than $250,000 with a REMAINING MATURITY of one year or less (included in Memorandum items 4.a.(1) and 4.a.(2) above)[3]............................................. | RCONK222 | 0 | M.4.b. |
| 5. Does your institution offer one or more consumer deposit account products, i.e., transaction account or nontransaction savings account deposit products intended primarily for individuals for personal, household, or family use?................ | RCONP752 | Yes | M.5. |

---

2.  The dollar amounts used as the basis for reporting in Memorandum items 1.c reflect the deposit insurance limits in effect on the report date.

3.  Report both fixed-and floating-rate time deposits by remaining maturity. Exclude floating-rate time deposits with a next repricing date of one year or less that have a remaining maturity of over one year.

COLORADO NATIONAL BANK
RSSD-ID:917927
Last Updated on 10/25/2017

FFIEC 051
Page 36 of 67
26

Case 17-20315-EEB    Doc#:49    Filed:12/06/17    Entered:12/06/17 13:36:53    Page 36 of 67

# Schedule RC-F - Other Assets

Dollar amounts in thousands

| | | | |
|---|---|---|---|
| 1. Accrued interest receivable[1] | RCONB556 | 189 | 1. |
| 2. Net deferred tax assets[2] | RCON2148 | 0 | 2. |
| 3. Interest-only strips receivable (not in the form of a security) on:[3] | | | 3. |
| a. Mortgage loans | RCONA519 | 0 | 3.a. |
| b. Other financial assets | RCONA520 | 0 | 3.b. |
| 4. Equity securities that DO NOT have readily determinable fair values[4] | RCON1752 | 567 | 4. |
| 5. Life insurance assets: | | | 5. |
| a. General account life insurance assets | RCONK201 | 1,161 | 5.a. |
| b. Separate account life insurance assets | RCONK202 | 0 | 5.b. |
| c. Hybrid account life insurance assets | RCONK270 | 0 | 5.c. |
| 6. All other assets (itemize and describe amounts greater than $100,000 that exceed 25 percent of this item) | RCON2168 | 369 | 6. |
| a. Prepaid expenses | RCON2166 | 140 | 6.a. |
| b. Repossessed personal property (including vehicles) | RCON1578 | NR | 6.b. |
| c. Derivatives with a positive fair value held for purposes other than trading | RCONC010 | NR | 6.c. |
| d. Retained interests in accrued interest receivable related to securitized credit cards | RCONC436 | NR | 6.d. |
| e. FDIC loss-sharing indemnification assets | RCONJ448 | NR | 6.e. |
| f. Computer software | RCONFT33 | NR | 6.f. |
| g. Accounts receivable | RCONFT34 | NR | 6.g. |
| h. Receivables from foreclosed government-guaranteed mortgage loans | RCONFT35 | NR | 6.h. |
| i. Disclose component and the dollar amount of that component: | | | 6.i. |
| 1. Describe component | TEXT3549 | NR | 6.i.1. |
| 2. Amount of component | RCON3549 | NR | 6.i.2. |
| j. Disclose component and the dollar amount of that component: | | | 6.j. |
| 1. Describe component | TEXT3550 | NR | 6.j.1. |
| 2. Amount of component | RCON3550 | NR | 6.j.2. |
| k. Disclose component and the dollar amount of that component: | | | 6.k. |
| 1. Describe component | TEXT3551 | NR | 6.k.1. |
| 2. Amount of component | RCON3551 | NR | 6.k.2. |
| 7. Total (sum of items 1 through 6) (must equal Schedule RC, item 11) | RCON2160 | 2,286 | 7. |

---

1. Include accrued interest receivable on loans, leases, debt securities, and other interest-bearing assets.
2. See discussion of deferred income taxes in Glossary entry on "income taxes."
3. Report interest-only strips receivable in the form of a security as available-for-sale securities in Schedule RC, item 2.b, or as trading assets in Schedule RC, item 5, as appropriate.
4. Include Federal Reserve stock, Federal Home Loan Bank stock, and bankers' bank stock.

Case 17-20315-EEB   Doc#:49   Filed:12/06/17   Entered:12/06/17 13:36:53   Page37 of 67

# Schedule RC-G - Other Liabilities

Dollar amounts in thousands

| | | | |
|---|---|---|---|
| 1. Not available | | | 1. |
| a. Interest accrued and unpaid on deposits[1] | RCON3645 | 14 | 1.a. |
| b. Other expenses accrued and unpaid (includes accrued income taxes payable) | RCON3646 | 369 | 1.b. |
| 2. Net deferred tax liabilities[2] | RCON3049 | 8 | 2. |
| 3. Allowance for credit losses on off-balance sheet credit exposures | RCONB557 | 12 | 3. |
| 4. All other liabilities (itemize and describe amounts greater than $100,000 that exceed 25 percent of this item) | RCON2938 | 403 | 4. |
| a. Accounts payable | RCON3066 | NR | 4.a. |
| b. Deferred compensation liabilities | RCONC011 | 372 | 4.b. |
| c. Dividends declared but not yet payable | RCON2932 | NR | 4.c. |
| d. Derivatives with a negative fair value held for purposes other than trading | RCONC012 | NR | 4.d. |
| e. Disclose component and the dollar amount of that component: | | | 4.e. |
| 1. Describe component | TEXT3552 | NR | 4.e.1. |
| 2. Amount of component | RCON3552 | NR | 4.e.2. |
| f. Disclose component and the dollar amount of that component: | | | 4.f. |
| 1. Describe component | TEXT3553 | NR | 4.f.1. |
| 2. Amount of component | RCON3553 | NR | 4.f.2. |
| g. Disclose component and the dollar amount of that component: | | | 4.g. |
| 1. Describe component | TEXT3554 | NR | 4.g.1. |
| 2. Amount of component | RCON3554 | NR | 4.g.2. |
| 5. Total | RCON2930 | 806 | 5. |

---

1. For savings banks, include "dividends" accrued and unpaid on deposits.
2. See discussion of deferred income taxes in Glossary entry on "income taxes."

# Schedule RC-K - Quarterly Averages

Dollar amounts in thousands

| | | | |
|---|---|---:|---|
| 1. Interest-bearing balances due from depository institutions................................................................ | RCON3381 | 15,402 | 1. |
| 2. U.S. Treasury securities and U.S. Government agency obligations (excluding mortgage-backed securities)[2]............ | RCONB558 | 0 | 2. |
| 3. Mortgage-backed securities[2].......................................................................................... | RCONB559 | 2,429 | 3. |
| 4. All other securities (includes securities issued by states and political subdivisions in the U.S.)................... | RCONB560 | 0 | 4. |
| 5. Federal funds sold and securities purchased under agreements to resell............................................... | RCON3365 | 0 | 5. |
| 6. Loans: | | | 6. |
| a. Total loans............................................................................................................. | RCON3360 | 30,292 | 6.a. |
| b. Loans secured by real estate: | | | 6.b. |
| 1. Loans secured by 1-4 family residential properties................................................................ | RCON3465 | 1,435 | 6.b.1. |
| 2. All other loans secured by real estate........................................................................... | RCON3466 | 25,774 | 6.b.2. |
| c. Commercial and industrial loans.................................................................................... | RCON3387 | 3,009 | 6.c. |
| d. Loans to individuals for household, family, and other personal expenditures: | | | 6.d. |
| 1. Credit cards...................................................................................................... | RCONB561 | 0 | 6.d.1. |
| 2. Other (includes revolving credit plans other than credit cards, automobile loans, and other consumer loans)....... | RCONB562 | 66 | 6.d.2. |
| *To be completed by banks with $100 million or more in total assets:*<br>7. Trading assets........................................................................................................... | RCON3401 | NR | 7. |
| 8. Lease financing receivables (net of unearned income)................................................................. | RCON3484 | 249 | 8. |
| 9. Total assets[5]........................................................................................................ | RCON3368 | 54,184 | 9. |
| 10. Interest-bearing transaction accounts (interest-bearing demand deposits, NOW accounts, ATS accounts, and telephone and preauthorized transfer accounts)................................................................. | RCON3485 | 12,928 | 10. |
| 11. Nontransaction accounts: | | | 11. |
| a. Savings deposits (includes MMDAs)................................................................................... | RCONB563 | 13,742 | 11.a. |
| b. Time deposits of $250,000 or less.................................................................................. | RCONHK16 | 4,942 | 11.b. |
| c. Time deposits of more than $250,000................................................................................ | RCONHK17 | 1,322 | 11.c. |
| 12. Federal funds purchased and securities sold under agreements to repurchase.......................................... | RCON3353 | 0 | 12. |
| *To be completed by banks with $100 million or more in total assets:*<br>13. Other borrowed money (includes mortgage indebtedness and obligations under capitalized leases)..................... | RCON3355 | NR | 13. |

## Memoranda

*Memorandum item 1 is to be completed by:*
*• banks with $300 million or more in total assets, and*
*• banks with less than $300 million in total assets and with loans to finance agricultural production and other loans to farmers (as reported in Schedule RC-C, part I, item 3) exceeding five percent of total loans and leases held for investment and held for sale (Schedule RC-C, part I, item 12).*

| | | | |
|---|---|---:|---|
| 1. Loans to finance agricultural production and other loans to farmers ................................................. | RCON3386 | NR | M.1. |

---

2.   Quarterly averages for all debt securities should be based on amortized cost.
5.   The quarterly average for total assets should reflect all debt securities (not held for trading) at amortized cost, equity securities with readily determinable fair values at the lower of cost or fair value, and equity securities without readily determinable fair values at historical cost.

Case:17-20315-EEB   Doc#:49   Filed:12/06/17   Entered:12/06/17 13:36:53   Page:39 of 67

# Schedule RC-L - Off-Balance Sheet Items

*Please read carefully the instructions for the preparation of Schedule RC-L. Some of the amounts reported in Schedule RC-L are regarded as volume indicators and not necessarily as measures of risk.*

Dollar amounts in thousands

| | | | |
|---|---|---|---|
| 1. Unused commitments: | | | 1. |
| a. Revolving, open-end lines secured by 1-4 family residential properties, i.e., home equity lines.......................... | RCON3814 | 39 | 1.a. |
| b. Credit card lines (Sum of items 1.b.(1) and 1.b.(2) must equal item 1.b)................................................. | RCON3815 | 0 | 1.b. |
| *Items 1.b.(1) and 1.b.(2) are to be completed by banks with either $300 million or more in total assets or $300 million or more in credit card lines.1 (Sum of items 1.b.(1) and 1.b.(2) must equal item 1.b)* | RCONJ455 | NR | 1.b.1. |
| 1. Unused consumer credit card lines.................................................. | RCONJ456 | NR | 1.b.2. |
| 2. Other unused credit card lines...................................................... | | | |
| c. Commitments to fund commercial real estate, construction, and land development loans: | | | 1.c. |
| 1. Secured by real estate: | | | 1.c.1. |
| a. 1-4 family residential construction loan commitments................................. | RCONF164 | 0 | 1.c.1.a. |
| b. Commercial real estate, other construction loan, and land development loan commitments... | RCONF165 | 500 | 1.c.1.b. |
| 2. NOT secured by real estate......................................................... | RCON6550 | 0 | 1.c.2. |
| d. Securities underwriting............................................................ | RCON3817 | 0 | 1.d. |
| e. Other unused commitments: | | | 1.e. |
| 1. Commercial and industrial loans.................................................... | RCONJ457 | 468 | 1.e.1. |
| 2. Loans to financial institutions..................................................... | RCONJ458 | 0 | 1.e.2. |
| 3. All other unused commitments...................................................... | RCONJ459 | 49 | 1.e.3. |
| 2. Financial standby letters of credit........................................................ | RCON3819 | 0 | 2. |
| 3. Performance standby letters of credit..................................................... | RCON3821 | 0 | 3. |
| 4. Commercial and similar letters of credit.................................................. | RCON3411 | 0 | 4. |
| 5. Not applicable | | | 5. |
| 6. Securities lent and borrowed: | | | 6. |
| a. Securities lent (including customers' securities lent where the customer is indemnified against loss by the reporting bank)........................................................................ | RCON3433 | 0 | 6.a. |
| b. Securities borrowed.............................................................. | RCON3432 | 0 | 6.b. |

Dollar amounts in thousands

| | | | |
|---|---|---|---|
| 7. Not applicable | | | 7. |

Dollar amounts in thousands

| | | | |
|---|---|---|---|
| 8. Not applicable | | | 8. |
| 9. All other off-balance sheet liabilities (exclude derivatives) (itemize and describe each component of this item over 25 percent of Schedule RC, item 27.a, "Total bank equity capital")......... | RCON3430 | 0 | 9. |
| a. Not applicable | | | 9.a. |
| b. Not applicable | | | 9.b. |
| c. Standby letters of credit issued by another party (e.g., a Federal Home Loan Bank) on the bank's behalf......... | RCONC978 | NR | 9.c. |
| d. Disclose component and the dollar amount of that component: | | | 9.d. |
| 1. Describe component.......... | TEXT3555 | NR | 9.d.1. |
| 2. Amount of component.......... | RCON3555 | NR | 9.d.2. |
| e. Disclose component and the dollar amount of that component: | | | 9.e. |
| 1. Describe component.......... | TEXT3556 | NR | 9.e.1. |
| 2. Amount of component.......... | RCON3556 | NR | 9.e.2. |
| f. Disclose component and the dollar amount of that component: | | | 9.f. |
| (TEXT3557) NR | RCON3557 | NR | 9.f.1. |
| 10. All other off-balance sheet assets (exclude derivatives) (itemize and describe each component of this item over 25 percent of Schedule RC, item 27.a, "Total bank equity capital")......... | RCON5591 | 0 | 10. |
| a. Not applicable | | | 10.a. |
| b. Disclose component and the dollar amount of that component: | | | 10.b. |
| 1. Describe component.......... | TEXT5592 | NR | 10.b.1. |
| 2. Amount of component.......... | RCON5592 | NR | 10.b.2. |
| c. Disclose component and the dollar amount of that component: | | | 10.c. |
| 1. Describe component.......... | TEXT5593 | NR | 10.c.1. |
| 2. Amount of component.......... | RCON5593 | NR | 10.c.2. |
| d. Disclose component and the dollar amount of that component: | | | 10.d. |
| 1. Describe component.......... | TEXT5594 | NR | 10.d.1. |
| 2. Amount of component.......... | RCON5594 | NR | 10.d.2. |
| e. Disclose component and the dollar amount of that component: | | | 10.e. |
| 1. Describe component.......... | TEXT5595 | NR | 10.e.1. |
| 2. Amount of component.......... | RCON5595 | NR | 10.e.2. |
| 11. Year-to-date merchant credit card sales volume: | | | 11. |
| a. Sales for which the reporting bank is the acquiring bank.......... | RCONC223 | 0 | 11.a. |
| b. Sales for which the reporting bank is the agent bank with risk.......... | RCONC224 | 0 | 11.b. |

# Schedule RC-M - Memoranda

Dollar amounts in thousands

| | | | |
|---|---|---|---|
| 1. Extensions of credit by the reporting bank to its executive officers, directors, principal shareholders, and their related interests as of the report date: | | | 1. |
| a. Aggregate amount of all extensions of credit to all executive officers, directors, principal shareholders, and their related interests............................................ | RCON6164 | 0 | 1.a. |
| b. Number of executive officers, directors, and principal shareholders to whom the amount of all extensions of credit by the reporting bank (including extensions of credit to related interests) equals or exceeds the lesser of $500,000 or 5 percent of total capital as defined for this purpose in agency regulations...................... | RCON6165 | 0 | 1.b. |
| 2. Intangible assets other than goodwill: | | | 2. |
| a. Mortgage servicing assets..................................................... | RCON3164 | 717 | 2.a. |
| 1. Estimated fair value of mortgage servicing assets................... | RCONA590 | 717 | 2.a.1. |
| b. Purchased credit card relationships and nonmortgage servicing assets........ | RCONB026 | 133 | 2.b. |
| c. All other identifiable intangible assets.................................. | RCON5507 | 350 | 2.c. |
| d. Total (sum of items 2.a, 2.b, and 2.c) (must equal Schedule RC, item 10.b)... | RCON0426 | 1,200 | 2.d. |
| 3. Other real estate owned: | | | 3. |
| a. Construction, land development, and other land.......................... | RCON5508 | 0 | 3.a. |
| b. Farmland........................................................................ | RCON5509 | 0 | 3.b. |
| c. 1-4 family residential properties.......................................... | RCON5510 | 0 | 3.c. |
| d. Multifamily (5 or more) residential properties........................... | RCON5511 | 0 | 3.d. |
| e. Nonfarm nonresidential properties....................................... | RCON5512 | 0 | 3.e. |
| f. Foreclosed properties from "GNMA loans".............................. | RCONC979 | 0 | 3.f. |
| g. Total (sum of items 3.a through 3.f) (must equal Schedule RC, item 7)..... | RCON2150 | 0 | 3.g. |
| 4. Not applicable | | | 4. |
| 5. Other borrowed money: | | | 5. |
| a. Federal Home Loan Bank advances: | | | 5.a. |
| 1. Advances with a remaining maturity or next repricing date of:[1] | | | 5.a.1. |
| a. One year or less................................................... | RCONF055 | 0 | 5.a.1.a. |
| b. Over one year through three years........................ | RCONF056 | 0 | 5.a.1.b. |
| c. Over three years through five years...................... | RCONF057 | 0 | 5.a.1.c. |
| d. Over five years.................................................. | RCONF058 | 0 | 5.a.1.d. |
| 2. Advances with a REMAINING MATURITY of one year or less (included in item 5.a.(1)(a) above)[2]........... | RCON2651 | 0 | 5.a.2. |
| 3. Structured advances (included in items 5.a.(1)(a) - (d) above)........ | RCONF059 | 0 | 5.a.3. |
| b. Other borrowings: | | | 5.b. |
| 1. Other borrowings with a remaining maturity of next repricing date of:[3] | | | 5.b.1. |
| a. One year or less................................................... | RCONF060 | 0 | 5.b.1.a. |
| b. Over one year through three years........................ | RCONF061 | 0 | 5.b.1.b. |
| c. Over three years through five years...................... | RCONF062 | 0 | 5.b.1.c. |
| d. Over five years.................................................. | RCONB063 | 0 | 5.b.1.d. |
| 2. Other borrowings with a REMAINING MATURITY of one year or less (included in item 5.b.(1)(a) above)[4].. | RCONB571 | 0 | 5.b.2. |
| c. Total (sum of items 5.a.(1)(a)-(d) and items 5.b.(1)(a)-(d)) (must equal Schedule RC, item 16)......... | RCON3190 | 0 | 5.c. |
| 6. Does the reporting bank sell private label or third party mutual funds and annuities?.................... | RCONB569 | NR | 6. |
| 7. Assets under the reporting bank's management in proprietary mutual funds and annuities............... | RCONB570 | NR | 7. |
| 8. Internet website addresses and physical office trade names: | | | 8. |
| a. Uniform Resource Locator (URL) of the reporting institution's primary Internet website (home page), if any (Example: www.examplebank.com):........ | TEXT4087 | Click here for value | 8.a. |
| b. URLs of all other public-facing Internet websites that the reporting institution uses to accept or solicit deposits from the public, if any (Example: www.examplebank.biz):[1] | | | 8.b. |

---

1. Report fixed-rate advances by remaining maturity and floating-rate advances by next repricing date.
2. Report both fixed- and floating-rate advances by remaining maturity. Exclude floating-rate advances with a next repricing date of one year or less that have a remaining maturity of over one year
3. Report fixed-rate other borrowings by remaining maturity and floating-rate other borrowings by next repricing date.
4. Report both fixed- and floating-rate other borrowings by remaining maturity. Exclude floating-rate other borrowings with a next repricing date of one year or less that have a remaining maturity of over one year.
1. Report only highest level URLs (for example, report www.examplebank.biz, but do not also report www.examplebank.biz/checking). Report each top level domain name used (for example, report both www.examplebank.biz and www.examplebank.net).

Dollar amounts in thousands

| | | | |
|---|---|---|---|
| 1. URL 1 | TE01N528 | NR | 8.b.1. |
| 2. URL 2 | TE02N528 | NR | 8.b.2. |
| 3. URL 3 | TE03N528 | NR | 8.b.3. |
| 4. URL 4 | TE04N528 | NR | 8.b.4. |
| 5. URL 5 | TE05N528 | NR | 8.b.5. |
| 6. URL 6 | TE06N528 | NR | 8.b.6. |
| 7. URL 7 | TE07N528 | NR | 8.b.7. |
| 8. URL 8 | TE08N528 | NR | 8.b.8. |
| 9. URL 9 | TE09N528 | NR | 8.b.9. |
| 10. URL 10 | TE10N528 | NR | 8.b.10. |
| c. Trade names other than the reporting institution's legal title used to identify one or more of the institution's physical offices at which deposits are accepted or solicited from the public, if any: | | | 8.c. |
| 1. Trade name 1 | TE01N529 | NR | 8.c.1. |
| 2. Trade name 2 | TE02N529 | NR | 8.c.2. |
| 3. Trade name 3 | TE03N529 | NR | 8.c.3. |
| 4. Trade name 4 | TE04N529 | NR | 8.c.4. |
| 5. Trade name 5 | TE05N529 | NR | 8.c.5. |
| 6. Trade name 6 | TE06N529 | NR | 8.c.6. |
| 9. Do any of the bank's Internet websites have transactional capability, i.e., allow the bank's customers to execute transactions on their accounts through the website? | RCON4088 | NR | 9. |
| 10. Secured liabilities: | | | 10. |
| a. Amount of "Federal funds purchased" that are secured (included in Schedule RC, item 14.a) | RCONF064 | 0 | 10.a. |
| b. Amount of "Other borrowings" that are secured (included in Schedule RC-M, items 5.b.(1)(a) - (d)) | RCONF065 | 0 | 10.b. |
| 11. Does the bank act as trustee or custodian for Individual Retirement Accounts, Health Savings Accounts, and other similar accounts? | RCONG463 | NR | 11. |
| 12. Does the bank provide custody, safekeeping, or other services involving the acceptance of orders for the sale or purchase of securities? | RCONG464 | NR | 12. |
| 13. Not applicable | | | 13. |
| 14. Captive insurance and reinsurance subsidiaries: | | | 14. |
| a. Total assets of captive insurance subsidiaries[1] | RCONK193 | NR | 14.a. |
| b. Total assets of captive reinsurance subsidiaries[1] | RCONK194 | NR | 14.b. |
| *Item 15 is to be completed by institutions that are required or have elected to be treated as a Qualified Thrift Lender.* | | | |
| 15. Qualified Thrift Lender (QTL) test: | | | 15. |
| a. Does the institution use the Home Owners' Loan Act (HOLA) QTL test or the Internal Revenue Service Domestic Building and Loan Association (IRS DBLA) test to determine its QTL compliance? (for the HOLA QTL test, enter 1; for the IRS DBLA test, enter 2) | RCONL133 | NR | 15.a. |
| b. Has the institution been in compliance with the HOLA QTL test as of each month end during the quarter or the IRS DBLA test for its most recent taxable year, as applicable? | RCONL135 | NR | 15.b. |
| *Item 16.a and, if appropriate, items 16.c and 16.d are to be completed semiannually in the June and December reports only. Item 16.b is to be completed annually in the June report only.* | | | |
| 16. International remittance transfers offered to consumers: | | | 16. |
| a. As of the report date, did your institution offer to consumers in any state any of the following mechanisms for sending international remittance transfers? | | | 16.a. |
| 1. International wire transfers | RCONN517 | NR | 16.a.1. |
| 2. International ACH transactions | RCONN518 | NR | 16.a.2. |
| 3. Other proprietary services operated by your institution | RCONN519 | NR | 16.a.3. |
| 4. Other proprietary services operated by another party | RCONN520 | NR | 16.a.4. |
| b. Did your institution provide more than 100 international remittance transfers in the previous calendar year or does your institution estimate that it will provide more than 100 international remittance transfers in the current calendar year? | RCONN521 | NR | 16.b. |

---

1.   Report total assets before eliminating intercompany transactions between the consolidated insurance or reinsurance subsidiary and other offices or consolidated subsidiaries of the reporting bank.

Case 17-20315-EEB    Doc#:49    Filed:12/06/17    Entered:12/06/17 13:36:53    Page43 of 67

Dollar amounts in thousands

| | | |
|---|---|---|
| *Items 16.c and 16.d are to be completed by institutions that answered "Yes" to item 16.b in the current report or, if item 16.b is not required to be completed in the current report, in the most recent prior report in which item 16.b was required to be completed.* | | |
| c. Indicate which of the mechanisms described in items 16.a.(1), (2), and (3) above is the mechanism that your institution estimates accounted for the largest number of international remittance transfers your institution provided during the two calendar quarters ending on the report date. (For international wire transfers, enter 1; for international ACH transactions, enter 2; for other proprietary services operated by your institution, enter 3. If your institution did not provide any international remittance transfers using the mechanisms described in items 16.a.(1), (2), and (3) above during the two calendar quarters ending on the report date, enter 0.).................................................... | RCONN522 | **NR** 16.c. |
| d. Estimated number and dollar value of international remittance transfers provided by your institution during the two calendar quarters ending on the report date: | | 16.d. |
| 1. Estimated number of international remittance transfers............................................................ | RCONN523 | **NR** 16.d.1. |
| 2. Estimated dollar value of international remittance transfers..................................................... | RCONN524 | **NR** 16.d.2. |
| 3. Estimated number of international remittance transfers for which your institution applied the temporary exception....................................................................................................................... | RCONN527 | **NR** 16.d.3. |

**(TEXT4087)** www.coloradonational.com

# Schedule RC-N - Past Due and Nonaccrual Loans Leases and Other Assets

*Amounts reported in Schedule RC-N, items 1 through 8, include guaranteed and unguaranteed portions of past due and nonaccrual loans and leases. Report in items 10 and 11 below certain guaranteed loans and leases that have already been included in the amounts reported in items 1 through 8*

| Dollar amounts in thousands | (Column A) Past due 30 through 89 days and still accruing | | (Column B) Past due 90 days or more and still accruing | | (Column C) Nonaccrual | | |
|---|---|---|---|---|---|---|---|
| 1. Loans secured by real estate: | | | | | | | 1. |
| a. Construction, land development, and other land loans: | | | | | | | 1.a. |
| 1. 1-4 family residential construction loans..................... | RCONF172 | 0 | RCONF174 | 0 | RCONF176 | 0 | 1.a.1. |
| 2. Other construction loans and all land development and other land loans.................................................... | RCONF173 | 0 | RCONF175 | 0 | RCONF177 | 0 | 1.a.2. |
| b. Secured by farmland............................................... | RCON3493 | 0 | RCON3494 | 0 | RCON3495 | 0 | 1.b. |
| c. Secured by 1-4 family residential properties: | | | | | | | 1.c. |
| 1. Revolving, open-end loans secured by 1-4 family residential properties and extended under lines of credit.............. | RCON5398 | 0 | RCON5399 | 0 | RCON5400 | 0 | 1.c.1. |
| 2. Closed-end loans secured by 1-4 family residential properties: | | | | | | | 1.c.2. |
| a. Secured by first liens........................................ | RCONC236 | 0 | RCONC237 | 0 | RCONC229 | 0 | 1c2a |
| b. Secured by junior liens..................................... | RCONC238 | 0 | RCONC239 | 0 | RCONC230 | 0 | 1c2b |
| d. Secured by multifamily (5 or more) residential properties.... | RCON3499 | 0 | RCON3500 | 0 | RCON3501 | 0 | 1.d. |
| e. Secured by nonfarm nonresidential properties: | | | | | | | 1.e. |
| 1. Loans secured by owner-occupied nonfarm nonresidential properties.......................................................... | RCONF178 | 0 | RCONF180 | 0 | RCONF182 | 0 | 1.e.1. |
| 2. Loans secured by other nonfarm nonresidential properties......... | RCONF179 | 0 | RCONF181 | 0 | RCONF183 | 0 | 1.e.2. |
| 2. Loans to depository institutions and acceptances of other banks............... | RCONB834 | 0 | RCONB835 | 0 | RCONB836 | 0 | 2. |
| 3. Not applicable | | | | | | | 3. |
| 4. Commercial and industrial loans................................... | RCON1606 | 0 | RCON1607 | 0 | RCON1608 | 0 | 4. |
| 5. Loans to individuals for household, family, and other personal expenditures: | | | | | | | 5. |
| a. Credit cards................................................... | RCONB575 | 0 | RCONB576 | 0 | RCONB577 | 0 | 5.a. |
| b. Automobile loans.............................................. | RCONK213 | 0 | RCONK214 | 0 | RCONK215 | 0 | 5.b. |
| c. Other (includes revolving credit plans other than credit cards and other consumer loans).................................................. | RCONK216 | 0 | RCONK217 | 0 | RCONK218 | 0 | 5.c. |
| 6. Not applicable | | | | | | | 6. |
| 7. All other loans[1]................................................. | RCON5459 | 0 | RCON5460 | 0 | RCON5461 | 0 | 7. |
| 8. Lease financing receivables...................................... | RCON1226 | 0 | RCON1227 | 0 | RCON1228 | 0 | 8. |
| 9. Total loans and leases (sum of items 1 through 8)................ | RCON1406 | 0 | RCON1407 | 0 | RCON1403 | 0 | 9. |
| 10. Debt securities and other assets (exclude other real estate owned and other repossessed assets)............................ | RCON3505 | 0 | RCON3506 | 0 | RCON3507 | 0 | 10. |
| 11. Loans and leases reported in items 1 through 8 above that are wholly or partially guaranteed by the U.S. Government, excluding loans and leases covered by loss-sharing agreements with the FDIC...... | RCONK036 | 0 | RCONK037 | 0 | RCONK038 | 0 | 11. |
| a. Guaranteed portion of loans and leases included in item 11 above, excluding rebooked "GNMA loans".............................. | RCONK039 | 0 | RCONK040 | 0 | RCONK041 | 0 | 11.a. |
| b. Rebooked "GNMA loans" that have been repurchased or are eligible for repurchase included in item 11 above........................ | RCONK042 | 0 | RCONK043 | 0 | RCONK044 | 0 | 11.b. |

## Memoranda

| | (Column A) | | (Column B) | | (Column C) | | |
|---|---|---|---|---|---|---|---|
| 1. Loans restructured in troubled debt restructurings included in Schedule RC-N, items 1 through 7, above (and not reported in Schedule RC-C, Part 1, Memorandum item 1): | | | | | | | M.1. |
| a. Construction, land development, and other land loans: | | | | | | | M.1.a. |
| 1. 1-4 family residential construction loans..................... | RCONK105 | 0 | RCONK106 | 0 | RCONK107 | 0 | M1a1. |
| 2. Other construction loans and all land development and other land loans.................................................... | RCONK108 | 0 | RCONK109 | 0 | RCONK110 | 0 | M1a2 |
| b. Loans secured by 1-4 family residential properties.............. | RCONF661 | 0 | RCONF662 | 0 | RCONF663 | 0 | M.1.b. |
| c. Secured by multifamily (5 or more) residential properties........ | RCONK111 | 0 | RCONK112 | 0 | RCONK113 | 0 | M.1.c. |
| d. Secured by nonfarm nonresidential properties: | | | | | | | M.1.d. |

---

1.    Includes past due and nonaccrual "Loans to finance agricultural productions and other loans to farmers," "Obligations (other than securities and leases) of states and political subdivisions in the U.S.," and "Loans to nondepository financial institutions and other loans."

| Dollar amounts in thousands | (Column A) Past due 30 through 89 days and still accruing | | (Column B) Past due 90 days or more and still accruing | | (Column C) Nonaccrual | | |
|---|---|---|---|---|---|---|---|
| 1. Loans secured by owner-occupied nonfarm nonresidential properties.................. | RCONK114 | 0 | RCONK115 | 0 | RCONK116 | 0 | M.1.d.1. |
| 2. Loans secured by other nonfarm nonresidential properties........... | RCONK117 | 0 | RCONK118 | 0 | RCONK119 | 0 | M.1.d.2. |
| e. Commercial and industrial loans............................................. | RCONK257 | 0 | RCONK258 | 0 | RCONK259 | 0 | M.1.e. |
| f. All other loans (include loans to individuals for household, family, and other personal expenditures)............................................. | RCONK126 | 0 | RCONK127 | 0 | RCONK128 | 0 | M.1.f. |
| *Itemize loan categories included in Memorandum item 1.f, above that exceed 10 percent of total loans restructured in troubled debt restructurings that are past due 30 days or more or in nonaccrual status (sum of Memorandum items 1.a through 1.e plus 1.f, columns A through C):* 1. Loans secured by farmland............................................. | RCONK130 | 0 | RCONK131 | 0 | RCONK132 | 0 | M.1.f.1. |
| 2. Not applicable | | | | | | | M.1.f.2. |
| 3. Not applicable | | | | | | | M.1.f.3. |
| 4. Loans to individuals for household, family, and other personal expenditures: | | | | | | | M.1.f.4. |
| a. Credit cards............................................. | RCONK274 | 0 | RCONK275 | 0 | RCONK276 | 0 | M.1.f.4.a |
| b. Automobile loans............................................. | RCONK277 | 0 | RCONK278 | 0 | RCONK279 | 0 | M.1.f.4.b |
| c. Other (includes revolving credit plans other than credit cards and other consumer loans)............................................. | RCONK280 | 0 | RCONK281 | 0 | RCONK282 | 0 | M.1.f.4.c |
| *Memorandum item 1.f.(5) is to be completed by:* *• Banks with $300 million or more in total assets* *• Banks with less than $300 million in total assets that have loans to finance agricultural production and other loans to farmers (Schedule RC-C, Part I, item 3) exceeding 5 percent of total loans* 5. Loans to finance agricultural production and other loans to farmers............................................. | RCONK138 | NR | RCONK139 | NR | RCONK140 | NR | M.1.f.5. |
| g. Total loans restructured in troubled debt restructurings included in Schedule RC-C, items 1 through 7, above and not reported in Schedule RC-C, Part I, Memorandum item 1 (sum of items Memorandum item 1.a.(1) through Memorandum item 1.f) | RCONHK26 | 0 | RCONHK27 | 0 | RCONHK28 | 0 | M.1.g. |
| 2. Loans to finance commercial real estate, construction, and land development activities (not secured by real estate) included in Schedule RC-N, items 4 and 7, above............................................. | RCON6558 | 0 | RCON6559 | 0 | RCON6560 | 0 | M.2. |
| 3. Not applicable | | | | | | | M.3. |
| *Memorandum item 4 is to be completed by:* *• banks with $300 million or more in total assets* *• banks with less than $300 million in total assets that have loans to finance agricultural production and other loans to farmers (Schedule RC-C, Part I, item 3) exceeding 5 percent of total loans:* 4. Loans to finance agricultural production and other loans to farmers (included in Schedule RC-N, item 7, above)............................................. | RCON1594 | NR | RCON1597 | NR | RCON1583 | NR | M.4. |

| Dollar amounts in thousands | (Column A) Past due 30 through 89 days and still accruing | | (Column B) Past due 90 days or more and still accruing | | (Column C) Nonaccrual | | |
|---|---|---|---|---|---|---|---|
| 5. Loans and leases held for sale (included in Schedule RC-N, items 1 through 8, above).................. | RCONC240 | **NR** | RCONC241 | **NR** | RCONC226 | **NR** | M.5. |

## Memoranda

Dollar amounts in thousands

| | | |
|---|---|---|
| 6. Not applicable | | M.6. |

## Memoranda

Dollar amounts in thousands

| | | |
|---|---|---|
| 7. Additions to nonaccrual assets during the quarter.................................................. | RCONC410 | 0 | M.7. |
| 8. Nonaccrual assets sold during the quarter.............................................................. | RCONC411 | 0 | M.8. |

## Memoranda

| Dollar amounts in thousands | (Column A) Past due 30 through 89 days and still accruing | | (Column B) Past due 90 days or more and still accruing | | (Column C) Nonaccrual | | |
|---|---|---|---|---|---|---|---|
| 9. Purchased credit-impaired loans accounted for in accordance with FASB ASC 310-30 (former AICPA Statement of Position 03-3): | | | | | | | M.9. |
|     a. Outstanding balance........................................................ | RCONL183 | 0 | RCONL184 | 0 | RCONL185 | 0 | M.9.a. |
|     b. Amount included in Schedule RC-N, items 1 through 7, above............ | RCONL186 | 0 | RCONL187 | 0 | RCONL188 | 0 | M.9.b. |

Case:17-20315-EEB   Doc#:49   Filed:12/06/17   Entered:12/06/17 13:36:53   Page:47 of 67

# Schedule RC-O - Other Data for Deposit Insurance and FICO Assessments

*All FDIC-insured depository institutions must complete items 1 and 2, 4 through 9,10, and 11, Memorandum item 1 and, if applicable, item 9.a, Memorandum items 2, 3, and 6 through 18 each quarter. Unless otherwise indicated, complete items 1 through 11 and Memorandum items 1 through 3 on an "unconsolidated single FDIC certificate number basis" (see instructions) and complete Memorandum items 6 through 18 on a fully consolidated basis.*

Dollar amounts in thousands

| | | | |
|---|---|---|---|
| 1. Total deposit liabilities before exclusions (gross) as defined in Section 3(l) of the Federal Deposit Insurance Act and FDIC regulations............................................................................................................. | RCONF236 | 54,381 | 1. |
| 2. Total allowable exclusions, including interest accrued and unpaid on allowable exclusions...................... | RCONF237 | 0 | 2. |
| 3. Not applicable | | | 3. |
| 4. Average consolidated total assets for the calendar quarter........................................................................ | RCONK652 | 54,184 | 4. |
| a. Averaging method used (for daily averaging, enter 1; for weekly averaging, enter 2)............................. | RCONK653 | 1 | 4.a. |
| 5. Average tangible equity for the calendar quarter[1]..................................................................................... | RCONK654 | 4,821 | 5. |
| 6. Holdings of long-term unsecured debt issued by other FDIC-insured depository institutions...................... | RCONK655 | 0 | 6. |
| 7. Unsecured "Other borrowings" with a remaining maturity of (sum of items 7.a through 7.d must be less than or equal to Schedule RC-M, items 5.b.(1)(a)-(d) minus item 10.b): | | | 7. |
| a. One year or less.............................................................................................................................. | RCONG465 | 0 | 7.a. |
| b. Over one year through three years.................................................................................................... | RCONG466 | 0 | 7.b. |
| c. Over three years through five years.................................................................................................. | RCONG467 | 0 | 7.c. |
| d. Over five years............................................................................................................................... | RCONG468 | 0 | 7.d. |
| 8. Subordinated notes and debentures with a remaining maturity of (sum of items 8.a through 8.d must equal Schedule RC, item 19): | | | 8. |
| a. One year or less.............................................................................................................................. | RCONG469 | 0 | 8.a. |
| b. Over one year through three years.................................................................................................... | RCONG470 | 0 | 8.b. |
| c. Over three years through five years.................................................................................................. | RCONG471 | 0 | 8.c. |
| d. Over five years............................................................................................................................... | RCONG472 | 0 | 8.d. |
| 9. Reciprocal brokered deposits (included in Schedule RC-E, Memorandum item 1.b)................................... | RCONG803 | 0 | 9. |
| *Item 9.a is to be completed on a fully consolidated basis by all institutions that own another insured depository institution.* | | | |
| a. Fully consolidated reciprocal brokered deposits................................................................................ | RCONL190 | NR | 9.a. |
| 10. Banker's bank certification: Does the reporting institution meet both the statutory definition of a banker's bank and the business conduct test set forth in FDIC regulations?............................................................... | RCONK656 | No | 10. |
| *If the answer to item 10 is "YES," complete items 10.a and 10.b.* | | | |
| a. Banker's bank deduction.................................................................................................................. | RCONK657 | NR | 10.a. |
| b. Banker's bank deduction limit.......................................................................................................... | RCONK658 | NR | 10.b. |
| 11. Custodial bank certification: Does the reporting institution meet the definition of a custodial bank set forth in FDIC regulations?.................................................................................................................................. | RCONK659 | No | 11. |
| *If the answer to item 11 is "YES," complete items 11.a and 11.b.* | | | |
| a. Custodial bank deduction................................................................................................................. | RCONK660 | NR | 11.a. |
| b. Custodial bank deduction limit......................................................................................................... | RCONK661 | NR | 11.b. |

## Memoranda

| | | | |
|---|---|---|---|
| 1. Total deposit liabilities of the bank, including related interest accrued and unpaid, less allowable exclusions, including related interest accrued and unpaid (sum of Memorandum items 1.a.(1), 1.b.(1), 1.c.(1), and 1.d.(1) must equal Schedule RC-O, item 1 less item 2): | | | M.1. |
| a. Deposit accounts (excluding retirement accounts) of $250,000 or less:[1] | | | M.1.a. |
| 1. Amount of deposit accounts (excluding retirement accounts) of $250,000 or less................................... | RCONF049 | 37,319 | M.1.a.1. |
| 2. Number of deposit accounts (excluding retirement accounts) of $250,000 or less................................... | RCONF050 | 2303 | M.1.a.2. |
| b. Deposit accounts (excluding retirement accounts) of more than $250,000:[1] | | | M.1.b. |
| 1. Amount of deposit accounts (excluding retirement accounts) of more than $250,000................................ | RCONF051 | 16,842 | M.1.b.1. |
| 2. Number of deposit accounts (excluding retirement accounts) of more than $250,000................................ | RCONF052 | 31 | M.1.b.2. |
| c. Retirement deposit accounts of $250,000 or less:[1] | | | M.1.c. |
| 1. Amount of retirement deposit accounts of $250,000 or less................................................................ | RCONF045 | 220 | M.1.c.1. |
| 2. Number of retirement deposit accounts of $250,000 or less................................................................ | RCONF046 | 17 | M.1.c.2. |
| d. Retirement deposit accounts of more than $250,000:[1] | | | M.1.d. |
| 1. Amount of retirement deposit accounts of more than $250,000............................................................ | RCONF047 | 0 | M.1.d.1. |

---

[1]. See instructions for averaging methods. For deposit insurance assessment purposes, tangible equity is defined as Tier 1 capital as set forth in the banking agencies' regulatory capital standards and reported in Schedule RC-R, Part I, item 26, except as described in the instructions.

[1]. The dollar amounts used as the basis for reporting in Memorandum items 1.a through 1.d reflect the deposit insurance limits in effect on the report date.

Case:17-20315-EEB   Doc#:49   Filed:12/06/17   Entered:12/06/17 13:36:53   Page48 of 67

Dollar amounts in thousands

| | | | |
|---|---|---|---|
| 2. Number of retirement deposit accounts of more than $250,000.............................................. | RCONF048 | **0** | M.1.d.2. |
| 2. Not applicable | | | M.2. |
| 3. Has the reporting institution been consolidated with a parent bank or savings association in that parent bank's or parent savings association's Call Report? If so, report the legal title and FDIC Certificate Number of the parent bank or parent savings association: | | | M.3. |
| a. Legal title.................................................................................................................. | TEXTA545 | | M.3.a. |
| b. FDIC Certificate Number.............................................................................................. | RCONA545 | **0** | M.3.b. |

Case:17-20315-EEB   Doc#:49   Filed:12/06/17   Entered:12/06/17 13:36:53   Page:49 of 67

# Schedule RC-R Part I - Regulatory Capital Components and Ratios

*Part I is to be completed on a consolidated basis.*

Dollar amounts in thousands

| | | | |
|---|---|---:|---|
| 1. Common stock plus related surplus, net of treasury stock and unearned employee stock ownership plan (ESOP) shares.................................................................................................................................... | RCOAP742 | 17,645 | 1. |
| 2. Retained earnings................................................................................................................................. | RCON3632 | -12,241 | 2. |
| 3. Accumulated other comprehensive income (AOCI)................................................................................... | RCOAB530 | 14 | 3. |
| a. AOCI opt-out election (enter "1" for Yes; enter "0" for No.).................................................................. | RCOAP838 | 1 | 3.a. |
| 4. Common equity tier 1 minority interest includable in common equity tier 1 capital......................................... | RCOAP839 | 0 | 4. |
| 5. Common equity tier 1 capital before adjustments and deductions (sum of items 1 through 4).......................... | RCOAP840 | 5,418 | 5. |
| 6. LESS: Goodwill net of associated deferred tax liabilities (DTLs)................................................................ | RCOAP841 | 0 | 6. |
| 7. LESS: Intangible assets (other than goodwill and mortgage servicing assets (MSAs)), net of associated DTLs...... | RCOAP842 | 386 | 7. |
| 8. LESS: Deferred tax assets (DTAs) that arise from net operating loss and tax credit carryforwards, net of any related valuation allowances and net of DTLs........................................................................................ | RCOAP843 | 0 | 8. |
| 9. AOCI-related adjustments (if entered "1" for Yes in item 3.a, complete only items 9.a through 9.e; if entered "0" for No in item 3.a, complete only item 9.f): | | | 9. |
| a. LESS: Net unrealized gains (losses) on available-for-sale securities (if a gain, report as a positive value; if a loss, report as a negative value)........................................................................................... | RCOAP844 | 14 | 9.a. |
| b. LESS: Net unrealized loss on available-for-sale preferred stock classified as an equity security under GAAP and available-for-sale equity exposures (report loss as a positive value)........................................... | RCOAP845 | 0 | 9.b. |
| c. LESS: Accumulated net gains (losses) on cash flow hedges (if a gain, report as a positive value; if a loss, report as a negative value).......................................................................................................... | RCOAP846 | 0 | 9.c. |
| d. LESS: Amounts recorded in AOCI attributed to defined benefit postretirement plans resulting from the initial and subsequent application of the relevant GAAP standards that pertain to such plans (if a gain, report as a positive value; if a loss, report as a negative value)............................................................. | RCOAP847 | 0 | 9.d. |
| e. LESS: Net unrealized gains (losses) on held-to-maturity securities that are included in AOCI (if a gain, report as a positive value; if a loss, report as a negative value)....................................................... | RCOAP848 | 0 | 9.e. |
| f. LESS: Accumulated net gain (loss) on cash flow hedges included in AOCI, net of applicable income taxes, that relate to the hedging of items that are not recognized at fair value on the balance sheet (if a gain, report as a positive value; if a loss, report as a negative value) (To be completed only by institutions that entered "0" for No in item 3.a)................................................................................. | RCOAP849 | NR | 9.f. |
| 10. Other deductions from (additions to) common equity tier 1 capital before threshold-based deductions: | | | 10. |
| a. LESS: Unrealized net gain (loss) related to changes in the fair value of liabilities that are due to changes in own credit risk (if a gain, report as a positive value; if a loss, report as a negative value)....................... | RCOAQ258 | 0 | 10.a. |
| b. LESS: All other deductions from (additions to) common equity tier 1 capital before threshold-based deductions. | RCOAP850 | 0 | 10.b. |
| 11. LESS: Non-significant investments in the capital of unconsolidated financial institutions in the form of common stock that exceed the 10 percent threshold for non-significant investments............................................... | RCOAP851 | 0 | 11. |
| 12. Subtotal (item 5 minus items 6 through 11)........................................................................................... | RCOAP852 | 5,018 | 12. |
| 13. LESS: Significant investments in the capital of unconsolidated financial institutions in the form of common stock, net of associated DTLs, that exceed the 10 percent common equity tier 1 capital deduction threshold.......... | RCOAP853 | 0 | 13. |
| 14. LESS: MSAs, net of associated DTLs, that exceed the 10 percent common equity tier 1 capital deduction threshold.............................................................................................................................................. | RCOAP854 | 172 | 14. |
| 15. LESS: DTAs arising from temporary differences that could not be realized through net operating loss carrybacks, net of related valuation allowances and net of DTLs, that exceed the 10 percent common equity tier 1 capital deduction threshold.............................................................................................................................. | RCOAP855 | 0 | 15. |
| 16. LESS: Amount of significant investments in the capital of unconsolidated financial institutions in the form of common stock, net of associated DTLs; MSAs, net of associated DTLs; and DTAs arising from temporary differences that could not be realized through net operating loss carrybacks, net of related valuation allowances and net of DTLs; that exceeds the 15 percent common equity tier 1 capital deduction threshold.............................. | RCOAP856 | 0 | 16. |
| 17. LESS: Deductions applied to common equity tier 1 capital due to insufficient amounts of additional tier 1 capital and tier 2 capital to cover deductions........................................................................................................ | RCOAP857 | 0 | 17. |
| 18. Total adjustments and deductions for common equity tier 1 capital (sum of items 13 through 17)....................... | RCOAP858 | 172 | 18. |
| 19. Common equity tier 1 capital (item 12 minus item 18)............................................................................. | RCOAP859 | 4,846 | 19. |
| 20. Additional tier 1 capital instruments plus related surplus......................................................................... | RCOAP860 | 0 | 20. |
| 21. Non-qualifying capital instruments subject to phase out from additional tier 1 capital ................................... | RCOAP861 | 0 | 21. |
| 22. Tier 1 minority interest not included in common equity tier 1 capital............................................................ | RCOAP862 | 0 | 22. |
| 23. Additional tier 1 capital before deductions (sum of items 20, 21, and 22)................................................... | RCOAP863 | 0 | 23. |
| 24. LESS: Additional tier 1 capital deductions.......................................................................................... | RCOAP864 | 0 | 24. |
| 25. Additional tier 1 capital (greater of item 23 minus item 24, or zero)............................................................ | RCOAP865 | 0 | 25. |
| 26. Tier 1 capital (sum of items 19 and 25)............................................................................................... | RCOA8274 | 4,846 | 26. |
| 27. Tier 2 capital instruments plus related surplus..................................................................................... | RCOAP866 | 0 | 27. |
| 28. Non-qualifying capital instruments subject to phase out from tier 2 capital................................................. | RCOAP867 | 0 | 28. |

COLORADO NATIONAL BANK
FFIEC 051
RSSD-ID: 673327
Case 17-20315-EEB    Doc#:49    Filed:12/06/17    Entered:12/06/17 13:36:53    Page50 of 67
Report Date: 9/30/2017
Last Updated on 10/25/2017
40

Dollar amounts in thousands

| | | | |
|---|---|---|---|
| 29. Total capital minority interest that is not included in tier 1 capital.................................................. | RCOAP868 | 0 | 29. |
| 30. Allowance for loan and lease losses includable in tier 2 capital................................................... | RCOA5310 | 299 | 30. |
| 31. Unrealized gains on available-for-sale preferred stock classified as an equity security under GAAP and available-for-sale equity exposures includable in tier 2 capital. | RCOAQ257 | 0 | 31. |
| 32. Tier 2 capital before deductions (sum of items 27 through 31)..................................................... | RCOAP870 | 299 | 32. |
| 33. LESS: Tier 2 capital deductions................................................................................... | RCOAP872 | 0 | 33. |
| 34. Tier 2 capital (greater of item 32 minus item 33, or zero)......................................................... | RCOA5311 | 299 | 34. |
| 35. Total capital (sum of items 26 and 34)............................................................................ | RCOA3792 | 5,145 | 35. |
| 36. Average total consolidated assets................................................................................. | RCON3368 | 54,184 | 36. |
| 37. Deductions from common equity tier 1 capital and additional tier 1 capital (sum of items 6, 7, 8, 10.b, 11, 13 through 17, and certain elements of item 24 - see instructions)... | RCOAP875 | 558 | 37. |
| 38. LESS: Other deductions from (additions to) assets for leverage ratio purposes.................................... | RCOAB596 | 0 | 38. |
| 39. Total assets for the leverage ratio (item 36 minus items 37 and 38).............................................. | RCOAA224 | 53,626 | 39. |
| 40. Total risk-weighted assets (from Schedule RC-R, Part II, item 31)................................................. | RCOAA223 | 23,623 | 40. |

Dollar amounts in thousands

| | | | |
|---|---|---|---|
| 41. Common equity tier 1 capital ratio (item 19 divided by item 40)................................................... | RCOAP793 | 20.5139% | 41. |
| 42. Tier 1 capital ratio (item 26 divided by item 40)................................................................. | RCOA7206 | 20.5139% | 42. |
| 43. Total capital ratio (item 35 divided by item 40).................................................................. | RCOA7205 | 21.7796% | 43. |

Dollar amounts in thousands

| | | | |
|---|---|---|---|
| 44. Tier 1 leverage ratio (item 26 divided by item 39)................................................................ | RCOA7204 | 9.0367% | 44. |
| 45. Not applicable | | | 45. |
| 46. Institution-specific capital conservation buffer necessary to avoid limitations on distributions and discretionary bonus payments... | RCOAH311 | 13.7796% | 46. |
| *Institutions must complete items 47 and 48 if the amount in item 46.a (or the lower of item 46.a or 46.b for an advanced approaches institution that has exited parallel run) is less than or equal to the applicable minimum capital conservation buffer:* | | | |
| 47. Eligible retained income........................................................................................... | RCOAH313 | NR | 47. |
| 48. Distributions and discretionary bonus payments during the quarter................................................. | RCOAH314 | NR | 48. |

COLORADO NATIONAL BANK
RSSD-ID 403254
Last Updated on 10/25/2017

# Schedule RC-R Part II - Risk-Weighted Assets

*Institutions are required to assign a 100 percent risk weight to all assets not specifically assigned a risk weight under Subpart D of the federal banking agencies' regulatory capital rules and not deducted from tier 1 or tier 2 capital.*

Dollar amounts in thousands

| | (Column A) Totals from Schedule RC | (Column B) Adjustments to Totals Reported in Column A | (Column C) Allocation by Risk-Weight Category 0% | (Column D) Allocation by Risk-Weight Category 2% | (Column E) Allocation by Risk-Weight Category 4% | (Column F) Allocation by Risk-Weight Category 10% | (Column G) Allocation by Risk-Weight Category 20% | (Column H) Allocation by Risk-Weight Category 50% | (Column I) Allocation by Risk-Weight Category 100% | (Column J) Allocation by Risk-Weight Category 150% | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Cash and balances due from depository institutions.......... | RCOND957 24,546 | RCONS396 0 | RCOND958 23,992 | | | | RCOND959 554 | RCONS397 0 | RCOND960 0 | RCONS398 0 | 1. |
| 2. Securities: | | | | | | | | | | | 2. |
| a. Held-to-maturity securities.............. | RCOND961 0 | RCONS399 0 | RCOND962 0 | | | | RCOND963 0 | RCOND964 0 | RCOND965 0 | RCONS400 0 | 2.a. |
| b. Available-for-sale securities............. | RCOND966 2,405 | RCONS402 23 | RCOND967 783 | | | | RCOND968 1,599 | RCOND969 0 | RCOND970 0 | RCONS403 0 | 2.b. |
| 3. Federal funds sold and securities purchased under agreements to resell: | | | | | | | | | | | 3. |
| a. Federal funds sold............. | RCOND971 0 | | RCOND972 0 | | | | RCOND973 0 | RCONS410 0 | RCOND974 0 | RCONS411 0 | 3.a. |
| b. Securities purchased under agreements to resell.. | RCONH171 0 | RCONH172 0 | | | | | | | | | 3.b. |
| 4. Loans and leases held for sale: | | | | | | | | | | | 4. |
| a. Residential mortgage exposures........ | RCONS413 0 | RCONS414 0 | RCONH173 0 | RCONHJ74 0 | RCONHJ75 0 | | RCONS415 0 | RCONS416 0 | RCONS417 0 | | 4.a. |
| b. High volatility commercial real estate exposures.. | RCONS419 0 | RCONS420 0 | RCONH174 0 | RCONHJ76 0 | RCONHJ77 0 | | RCONH175 0 | RCONH176 0 | RCONH177 0 | | 4.b. |
| c. Exposures past due 90 days or more or on nonaccrual[3]............ | RCONS423 0 | RCONS424 0 | RCONS425 0 | RCONHJ78 0 | RCONHJ79 0 | | RCONS426 0 | RCONS427 0 | RCONS428 0 | RCONS429 0 | 4.c. |

Dollar amounts in thousands

| | (Column K) Allocation by Risk-Weight Category 250% | (Column L) Allocation by Risk-Weight Category 300% | (Column M) Allocation by Risk-Weight Category 400% | (Column N) Allocation by Risk-Weight Category 600% | (Column O) Allocation by Risk-Weight Category 625% | (Column P) Allocation by Risk-Weight Category 937.5% | (Column Q) Allocation by Risk-Weight Category 1,250% | (Column R) Application of Other Risk-Weighting Approaches Exposure Amount | (Column S) Application of Other Risk-Weighting Approaches Risk-Weighted Asset Amount | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Cash and balances due from depository institutions | | | | | | | | | | 1. |
| 2. Securities: | | | | | | | | | | 2. |
| a. Held-to-maturity securities | | RCONS405 0 | | RCONS406 0 | | | | | | 2.a. |
| b. Available-for-sale securities............. | | | | | | | | RCONH271 0 | RCONH272 0 | 2.b. |
| 3. Federal funds sold and securities purchased under agreements to resell: | | | | | | | | | | 3. |
| a. Federal funds sold | | | | | | | | | | 3.a. |
| b. Securities purchased under agreements to resell | | | | | | | | | | 3.b. |

3.  For loans and leases held for sale, exclude residential mortgage exposures, high volatility commercial real estate exposures, or sovereign exposures that are past due 90 days or more or on nonaccrual.

COLORADO NATIONAL BANK
RSSD-ID 403254
Last Updated on 10/25/2017

FFIEC 051
Report Date 9/30/2017
42

Dollar amounts in thousands

| | (Column K) Allocation by Risk-Weight Category 250% | (Column L) Allocation by Risk-Weight Category 300% | (Column M) Allocation by Risk-Weight Category 400% | (Column N) Allocation by Risk-Weight Category 600% | (Column O) Allocation by Risk-Weight Category 625% | (Column P) Allocation by Risk-Weight Category 937.5% | (Column Q) Allocation by Risk-Weight Category 1,250% | (Column R) Application of Other Risk-Weighting Approaches Exposure Amount | (Column S) Application of Other Risk-Weighting Approaches Risk-Weighted Asset Amount | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4. Loans and leases held for sale: | | | | | | | | | | 4. |
| a. Residential mortgage exposures.............. | | | | | | | | RCONH273   0 | RCONH274   0 | 4.a. |
| b. High volatility commercial real estate exposures.............. | | | | | | | | RCONH275   0 | RCONH276   0 | 4.b. |

COLORADO NATIONAL BANK
RSSD-ID 403254
Last Updated on 10/25/2017

FFIEC 051
Report Date 9/30/2017
43

Dollar amounts in thousands

| | (Column K) Allocation by Risk-Weight Category 250% | (Column L) Allocation by Risk-Weight Category 300% | (Column M) Allocation by Risk-Weight Category 400% | (Column N) Allocation by Risk-Weight Category 600% | (Column O) Allocation by Risk-Weight Category 625% | (Column P) Allocation by Risk-Weight Category 937.5% | (Column Q) Allocation by Risk-Weight Category 1,250% | (Column R) Application of Other Risk-Weighting Approaches Exposure Amount | (Column S) Application of Other Risk-Weighting Approaches Risk-Weighted Asset Amount | |
|---|---|---|---|---|---|---|---|---|---|---|
| c. Exposures past 90 days or more or on nonaccrual[6] | | | | | | | | RCONH277 0 | RCONH278 0 | 4.c. |

Dollar amounts in thousands

| | (Column A) Totals from Schedule RC | (Column B) Adjustments to Totals Reported in Column A | (Column C) Allocation by Risk-Weight Category 0% | (Column D) Allocation by Risk-Weight Category 2% | (Column E) Allocation by Risk-Weight Category 4% | (Column F) Allocation by Risk-Weight Category 10% | (Column G) Allocation by Risk-Weight Category 20% | (Column H) Allocation by Risk-Weight Category 50% | (Column I) Allocation by Risk-Weight Category 100% | (Column J) Allocation by Risk-Weight Category 150% | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4. Loans and leases held for sale (continued): | | | | | | | | | | | 4. |
| d. All other exposures. | RCONS431 0 | RCONS432 0 | RCONS433 0 | RCONHJ80 0 | RCONHJ81 0 | | RCONS434 0 | RCONS435 0 | RCONS436 0 | RCONS437 0 | 4.d. |
| 5. Loans and leases held for investment: | | | | | | | | | | | 5. |
| a. Residential mortgage exposures. | RCONS439 1,570 | RCONS440 0 | RCONH178 0 | RCONHJ82 0 | RCONHJ83 0 | | RCONS441 0 | RCONS442 1,485 | RCONS443 85 | RCONS447 0 | 5.a. |
| b. High volatility commercial real estate exposures. | RCONS445 0 | RCONS446 0 | RCONH179 0 | | | | RCONH180 0 | RCONH181 0 | RCONH182 0 | | 5.b. |
| c. Exposures past due 90 days or more or on nonaccrual[7] | RCONS449 0 | RCONS450 0 | RCONS451 0 | RCONHJ84 0 | RCONHJ85 0 | | RCONS452 0 | RCONS453 0 | RCONS454 0 | RCONS455 0 | 5.c. |
| d. All other exposures. | RCONS457 28,238 | RCONS458 0 | RCONS459 7,048 | | | | RCONS460 3,623 | RCONS461 0 | RCONS462 17,567 | RCONS463 0 | 5.d. |
| 6. LESS: Allowance for loan and lease losses. | RCON3123 391 | RCON3123 391 | | | | | | | | | 6. |
| 7. Trading assets. | RCOND976 0 | RCONS466 0 | RCOND977 0 | RCONHJ86 0 | RCONHJ87 0 | | RCOND978 0 | RCOND979 0 | RCOND980 0 | RCONS467 0 | 7. |
| 8. All other assets[8] | RCOND981 4,223 | RCONS469 97 | RCOND982 234 | RCONHJ88 0 | RCONHJ89 0 | | RCOND983 133 | RCOND984 6 | RCOND985 3,753 | RCONH185 0 | 8. |
| a. Separate account bank-owned life insurance | | | | | | | | | | | 8.a. |
| b. Default fund contributions to central counterparties | | | | | | | | | | | 8.b. |

COLORADO NATIONAL BANK
RSSD-ID 403254
Last Updated on 10/25/2017

FFIEC 051
Report Date 9/30/2017
44

Dollar amounts in thousands

| | (Column K) Allocation by Risk-Weight Category 250% | (Column L) Allocation by Risk-Weight Category 300% | (Column M) Allocation by Risk-Weight Category 400% | (Column N) Allocation by Risk-Weight Category 600% | (Column O) Allocation by Risk-Weight Category 625% | (Column P) Allocation by Risk-Weight Category 937.5% | (Column Q) Allocation by Risk-Weight Category 1,250% | (Column R) Application of Other Risk-Weighting Approaches Exposure Amount | (Column S) Application of Other Risk-Weighting Approaches Risk-Weighted Asset Amount | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4. Loans and leases held for sale (continued): | | | | | | | | | | 4. |
| d. All other exposures | | | | | | | | RCONH279 0 | RCONH280 0 | 4.d. |
| 5. Loans and leases held for investment: | | | | | | | | | | 5. |
| a. Residential mortgage exposures | | | | | | | | RCONH281 0 | RCONH282 0 | 5.a. |
| b. High volatility commercial real estate exposures | | | | | | | | RCONH283 0 | RCONH284 0 | 5.b. |
| c. Exposures past due 90 days or more or on nonaccrual[11] | | | | | | | | RCONH285 0 | RCONH286 0 | 5.c. |
| d. All other exposures | | | | | | | | RCONH287 0 | RCONH288 0 | 5.d. |
| 6. LESS: Allowance for loan and lease losses | | | | | | | | | | 6. |
| 7. Trading assets | | RCONH186 0 | RCONH290 0 | RCONH187 0 | | | | RCONH291 0 | RCONH292 0 | 7. |
| 8. All other assets[12] | | RCONH188 0 | RCONS470 0 | RCONS471 0 | | | | RCONH294 0 | RCONH295 0 | 8. |
| a. Separate account bank-owned life insurance | | | | | | | | RCONH296 0 | RCONH297 0 | 8.a. |
| b. Default fund contributions to central counterparties | | | | | | | | RCONH298 0 | RCONH299 0 | 8.b. |

6.  For loans and leases held for sale, exclude residential mortgage exposures, high volatility commercial real estate exposures, or sovereign exposures that are past due 90 days or more or on nonaccrual
7.  For loans and leases, net of unearned income, exclude residential mortgage exposures, high volatility commercial real estate exposures, or sovereign exposures that are past due 90 days or more or on nonaccrual
8.  Includes premises and fixed assets; other real estate owned; investments in unconsolidated subsidiaries and associated companies; direct and indirect investments in real estate ventures; intangible assets; and other assets.
11. For loans and leases, net of unearned income, exclude residential mortgage exposures, high volatility commercial real estate exposures, or sovereign exposures that are past due 90 days or more or on nonaccrual.
12. Includes premises and fixed assets; other real estate owned; investments in unconsolidated subsidiaries and associated companies; direct and indirect investments in real estate ventures; intangible assets; and other assets.

COLORADO NATIONAL BANK
FFIEC 051
RSSD-ID: 317434
Case 17-20315-EEB   Doc#:49   Filed:12/06/17   Entered:12/06/17 13:36:53   Page:55 Of 67
Report Date 9/30/2017
Last Updated on 10/25/2017
45

| Dollar amounts in thousands | (Column A) Totals | (Column B) Adjustments to Totals Reported in Column A | (Column Q) Allocation by Risk-Weight Category (Exposure Amount) 1,250% | (Column T) Total Risk-Weighted Asset Amount by Calculation Methodology SSFA | (Column U) Total Risk-Weighted Asset Amount by Calculation Methodology Gross-Up | |
|---|---|---|---|---|---|---|
| 9. On-balance sheet securitization exposures: | | | | | | 9. |
| a. Held-to-maturity securities.............................................. | RCONS475 0 | RCONS476 0 | RCONS477 0 | RCONS478 0 | RCONS479 0 | 9.a. |
| b. Available-for-sale securities........................................... | RCONS480 0 | RCONS481 0 | RCONS482 0 | RCONS483 0 | RCONS484 0 | 9.b. |
| c. Trading assets.............................................................. | RCONS485 0 | RCONS486 0 | RCONS487 0 | RCONS488 0 | RCONS489 0 | 9.c. |
| d. All other on-balance sheet securitization exposures................. | RCONS490 0 | RCONS491 0 | RCONS492 0 | RCONS493 0 | RCONS494 0 | 9.d. |
| 10. Off-balance sheet securitization exposures....................... | RCONS495 0 | RCONS496 0 | RCONS497 0 | RCONS498 0 | RCONS499 0 | 10. |

COLORADO NATIONAL BANK
RSSD-ID 403254
Last Updated on 10/25/2017

Dollar amounts in thousands

| | (Column A) Totals From Schedule RC | (Column B) Adjustments to Totals Reported in Column A | (Column C) Allocation by Risk-Weight Category 0% | (Column D) Allocation by Risk-Weight Category 2% | (Column E) Allocation by Risk-Weight Category 4% | (Column F) Allocation by Risk-Weight Category 10% | (Column G) Allocation by Risk-Weight Category 20% | (Column H) Allocation by Risk-Weight Category 50% | (Column I) Allocation by Risk-Weight Category 100% | (Column J) Allocation by Risk-Weight Category 150% | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11. Total balance sheet assets[14] | RCON2170 60,591 | RCONS500 -271 | RCOND987 32,057 | RCONHJ90 0 | RCONHJ91 0 | | RCOND988 5,909 | RCOND989 1,491 | RCOND990 21,405 | RCONS503 0 | 11. |

Dollar amounts in thousands

| | (Column K) Allocation by Risk-Weight Category 250% | (Column L) Allocation by Risk-Weight Category 300% | (Column M) Allocation by Risk-Weight Category 400% | (Column N) Allocation by Risk-Weight Category 600% | (Column O) Allocation by Risk-Weight Category 625% | (Column P) Allocation by Risk-Weight Category 937.5% | (Column Q) Allocation by Risk-Weight Category 1,250% | (Column R) Application of Other Risk-Weighting Approaches Exposure Amount | |
|---|---|---|---|---|---|---|---|---|---|
| 11. Total balance sheet assets[14] | | RCONS505 0 | RCONS506 0 | RCONS507 0 | | | RCONS510 0 | RCONH300 0 | 11. |

Dollar amounts in thousands

| | (Column A) Face, Notional, or Other Amount | (Column B) Credit Equivalent Amount | (Column C) Allocation by Risk-Weight Category 0% | (Column D) Allocation by Risk-Weight Category 2% | (Column E) Allocation by Risk-Weight Category 4% | (Column F) Allocation by Risk-Weight Category 10% | (Column G) Allocation by Risk-Weight Category 20% | (Column H) Allocation by Risk-Weight Category 50% | (Column I) Allocation by Risk-Weight Category 100% | (Column J) Allocation by Risk-Weight Category 150% | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12. Financial standby letters of credit. | RCOND991 0 | RCOND992 0 | RCOND993 0 | RCONHJ92 0 | RCONHJ93 0 | | RCOND994 0 | RCOND995 0 | RCOND996 0 | RCONS511 0 | 12. |
| 13. Performance standby letters of credit and transaction-related contingent items. | RCOND997 0 | RCOND998 0 | RCOND999 0 | RCONHJ94 0 | RCONHJ95 0 | | RCONG603 0 | RCONG604 0 | RCONG605 0 | RCONS512 0 | 13. |
| 14. Commercial and similar letters of credit with an original maturity of one year or less. | RCONG606 0 | RCONG607 0 | RCONG608 0 | RCONHJ96 0 | RCONHJ95 0 | | RCONG609 0 | RCONG610 0 | RCONG611 0 | RCONS513 0 | 14. |
| 15. Retained recourse on small business obligations sold with recourse. | RCONG612 0 | RCONG613 0 | RCONG614 0 | | | | RCONG615 0 | RCONG616 0 | RCONG617 0 | RCONS514 0 | 15. |

Dollar amounts in thousands

| | (Column A) Face, Notional, or Other Amount | (Column B) Credit Equivalent Amount | (Column C) Allocation by Risk-Weight Category 0% | (Column D) Allocation by Risk-Weight Category 2% | (Column E) Allocation by Risk-Weight Category 4% | (Column F) Allocation by Risk-Weight Category 10% | (Column G) Allocation by Risk-Weight Category 20% | (Column H) Allocation by Risk-Weight Category 50% | (Column I) Allocation by Risk-Weight Category 100% | (Column J) Allocation by Risk-Weight Category 150% | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16. Repo-style transactions[21] | RCONS515 447 | RCONS516 89 | RCONS517 0 | RCONS518 0 | RCONS519 0 | | RCONS520 0 | RCONS521 0 | RCONS522 0 | RCONS523 0 | 16. |
| 17. All other off-balance sheet liabilities. | RCONG618 0 | RCONG619 0 | RCONG620 0 | | | | RCONG621 0 | RCONG622 0 | RCONG623 0 | RCONS524 0 | 17. |
| 18. Unused commitments (exclude unused commitments to asset-backed commercial paper conduits): | | | | | | | | | | | 18. |
| a. Original maturity of one year or less. | RCONS525 447 | RCONS526 89 | RCONS527 0 | RCONS528 0 | | | RCONS529 0 | RCONS530 89 | | RCONS531 0 | 18.a. |

14. For each of columns A through R of item 11, report the sum of items 1 through 9. For item 11, the sum of columns B through R must equal column A. Item 11, column A must equal Schedule RC, item 12.

21. Includes securities purchased under agreements to resell (reverse repos), securities sold under agreements to repurchase (repos), securities borrowed, and securities lent.

COLORADO NATIONAL BANK
RSSD-ID 403254
Last Updated on 10/25/2017

FFIEC 051
Report Date 9/30/2017
47

| Dollar amounts in thousands | (Column A) Face, Notional, or Other Amount | (Column B) Credit Equivalent Amount | (Column C) Allocation by Risk-Weight Category 0% | (Column D) Allocation by Risk-Weight Category 2% | (Column E) Allocation by Risk-Weight Category 4% | (Column F) Allocation by Risk-Weight Category 10% | (Column G) Allocation by Risk-Weight Category 20% | (Column H) Allocation by Risk-Weight Category 50% | (Column I) Allocation by Risk-Weight Category 100% | (Column J) Allocation by Risk-Weight Category 150% | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| b. Original maturity exceeding one year............... | RCONG624 609 | RCONG625 305 | RCONG626 0 | RCONHJ98 0 | RCONHJ99 0 | | RCONG627 0 | RCONG628 0 | RCONG629 305 | RCONS539 0 | 18.b. |
| 19. Unconditionally cancelable commitments................ | RCONS540 0 | RCONS541 0 | | | | | | | | | 19. |
| 20. Over-the-counter derivatives................ | | RCONS542 0 | RCONS543 0 | RCONHK00 0 | RCONHK01 0 | RCONS544 0 | RCONS545 0 | RCONS546 0 | RCONS547 0 | RCONS548 0 | 20. |
| 21. Centrally cleared derivatives................ | | RCONS549 0 | RCONS550 0 | RCONS551 0 | RCONS552 0 | | RCONS554 0 | RCONS555 0 | RCONS556 0 | RCONS557 0 | 21. |
| 22. Unsettled transactions (failed trades)[22]............ | RCONH191 0 | | RCONH193 0 | | | | RCONH194 0 | RCONH195 0 | RCONH196 0 | RCONH197 0 | 22. |

22.   For Item 22, the sum of columns C through Q must equal column A.

| Dollar amounts in thousands | (Column O) Allocation by Risk-Weight Category 625% | (Column P) Allocation by Risk-Weight Category 937.5% | (Column Q) Allocation by Risk-Weight Category 1,250% | (Column R) Application of Other Risk-Weighting Approaches Credit Equivalent Amount | (Column S) Application of Other Risk-Weighting Approaches Risk-Weighted Asset Amount | |
|---|---|---|---|---|---|---|
| 16. Repo-style transactions[24]............................. | | | | RCONH301 0 | RCONH302 0 | 16. |
| 17. All other off-balance sheet liabilities | | | | | | 17. |
| 18. Unused commitments (exclude unused commitments to asset-backed commercial paper conduits): | | | | | | 18. |
| a. Original maturity of one year or less.......................... | | | | RCONH303 0 | RCONH304 0 | 18.a. |
| b. Original maturity exceeding one year.......................... | | | | RCONH307 0 | RCONH308 0 | 18.b. |
| 19. Unconditionally cancelable commitments | | | | | | 19. |
| 20. Over-the-counter derivatives................................ | | | | RCONH309 0 | RCONH310 0 | 20. |
| 21. Centrally cleared derivatives | | | | | | 21. |
| 22. Unsettled transactions (failed trades)[25]............... | RCONH198 0 | RCONH199 0 | RCONH200 0 | | | 22. |

24. Includes securities purchased under agreements to resell (reverse repos), securities sold under agreements to repurchase (repos), securities borrowed, and securities lent.
25. For item 22, the sum of columns C through Q must equal column A.

COLORADO NATIONAL BANK
RSSD-ID 403254
Last Updated on 10/25/2017

FFIEC 051
Report Date 9/30/2017
49

Dollar amounts in thousands

| | (Column C) Allocation by Risk-Weight Category 0% | (Column D) Allocation by Risk-Weight Category 2% | (Column E) Allocation by Risk-Weight Category 4% | (Column F) Allocation by Risk-Weight Category 10% | (Column G) Allocation by Risk-Weight Category 20% | (Column H) Allocation by Risk-Weight Category 50% | (Column I) Allocation by Risk-Weight Category 100% | (Column J) Allocation by Risk-Weight Category 150% | |
|---|---|---|---|---|---|---|---|---|---|
| 23. Total assets, derivatives, off-balance sheet items, and other items subject to risk weighting by risk-weight category (for each of columns C through P, sum of items 11 through 22; for column Q, sum of items 10 through 22) | RCONG630 32,057 | RCONG558 0 | RCONS559 0 | RCONS560 0 | RCONG631 5,909 | RCONG632 1,491 | RCONG633 21,799 | RCONS561 0 | 23. |
| 24. Risk weight factor | | | | | | | | | 24. |
| 25. Risk-weighted assets by risk-weight category (for each column, item 23 multiplied by item 24) | RCONG634 0 | RCONS569 0 | RCONS570 0 | RCONS571 0 | RCONG635 1,182 | RCONG636 746 | RCONG637 21,799 | RCONS572 0 | 25. |

Dollar amounts in thousands

| | (Column K) Allocation by Risk-Weight Category 250% | (Column L) Allocation by Risk-Weight Category 300% | (Column M) Allocation by Risk-Weight Category 400% | (Column N) Allocation by Risk-Weight Category 600% | (Column O) Allocation by Risk-Weight Category 625% | (Column P) Allocation by Risk-Weight Category 937.5% | (Column Q) Allocation by Risk-Weight Category 1,250% | |
|---|---|---|---|---|---|---|---|---|
| 23. Total assets, derivatives, off-balance sheet items, and other items subject to risk weighting by risk-weight category (for each of columns C through P, sum of items 11 through 22; for column Q, sum of items 10 through 22) | | RCONS563 | RCONS564 0 | RCONS565 0 | RCONS566 0 | RCONS567 0 | RCONS568 0 | 23. |
| 24. Risk weight factor | | | | | | | | 24. |
| 25. Risk-weighted assets by risk-weight category (for each column, item 23 multiplied by item 24) | | RCONS574 0 | RCONS575 0 | RCONS576 0 | RCONS577 0 | RCONS578 0 | RCONS579 0 | 25. |

Case:17-20315-EEB   Doc#:49   Filed:12/06/17   Entered:12/06/17 13:36:53   Page60 of 67

Dollar amounts in thousands

| | | | |
|---|---|---:|---|
| 26. Risk-weighted assets base for purposes of calculating the allowance for loan and lease losses 1.25 percent threshold | RCONS580 | 23,899 | 26. |
| 27. Standardized market-risk weighted assets (applicable only to banks that are covered by the market risk capital rule) | RCONS581 | 0 | 27. |
| 28. Risk-weighted assets before deductions for excess allowance of loan and lease losses and allocated risk transfer risk reserve[27] | RCONB704 | 23,727 | 28. |
| 29. LESS: Excess allowance for loan and lease losses | RCONA222 | 104 | 29. |
| 30. LESS: Allocated transfer risk reserve | RCON3128 | 0 | 30. |
| 31. Total risk-weighted assets (item 28 minus items 29 and 30) | RCONG641 | 23,623 | 31. |

## Memoranda

| | | | |
|---|---|---:|---|
| 1. Current credit exposure across all derivative contracts covered by the regulatory capital rules | RCONG642 | 0 | M.1. |

## Memoranda

Dollar amounts in thousands

| | (Column A) With a remaining maturity of One year or less | | (Column B) With a remaining maturity of Over one year through five years | | (Column C) With a remaining maturity of Over five years | | |
|---|---|---|---|---|---|---|---|
| 2. Notional principal amounts of over-the-counter derivative contracts: | | | | | | | M.2. |
| a. Interest rate | RCONS582 | 0 | RCONS583 | 0 | RCONS584 | 0 | M.2.a. |
| b. Foreign exchange rate and gold | RCONS585 | 0 | RCONS586 | 0 | RCONS587 | 0 | M.2.b. |
| c. Credit (investment grade reference asset) | RCONS588 | 0 | RCONS589 | 0 | RCONS590 | 0 | M.2.c. |
| d. Credit (non-investment grade reference asset) | RCONS591 | 0 | RCONS592 | 0 | RCONS593 | 0 | M.2.d. |
| e. Equity | RCONS594 | 0 | RCONS595 | 0 | RCONS596 | 0 | M.2.e. |
| f. Precious metals (except gold) | RCONS597 | 0 | RCONS598 | 0 | RCONS599 | 0 | M.2.f. |
| g. Other | RCONS600 | 0 | RCONS601 | 0 | RCONS602 | 0 | M.2.g. |
| 3. Notional principal amounts of centrally cleared derivative contracts: | | | | | | | M.3. |
| a. Interest rate | RCONS603 | 0 | RCONS604 | 0 | RCONS605 | 0 | M.3.a. |
| b. Foreign exchange rate and gold | RCONS606 | 0 | RCONS607 | 0 | RCONS608 | 0 | M.3.b. |
| c. Credit (investment grade reference asset) | RCONS609 | 0 | RCONS610 | 0 | RCONS611 | 0 | M.3.c. |
| d. Credit (non-investment grade reference asset) | RCONS612 | 0 | RCONS613 | 0 | RCONS614 | 0 | M.3.d. |
| e. Equity | RCONS615 | 0 | RCONS616 | 0 | RCONS617 | 0 | M.3.e. |
| f. Precious metals (except gold) | RCONS618 | 0 | RCONS619 | 0 | RCONS620 | 0 | M.3.f. |
| g. Other | RCONS621 | 0 | RCONS622 | 0 | RCONS623 | 0 | M.3.g. |

# Schedule RC-T - Fiduciary and Related Services

Dollar amounts in thousands

| | | | |
|---|---|---|---|
| 1. Does the institution have fiduciary powers? (If "NO," do not complete Schedule RC-T.) | RCONA345 | Yes | 1. |
| 2. Does the institution exercise the fiduciary powers it has been granted? | RCONA346 | Yes | 2. |
| 3. Does the institution have any fiduciary or related activity (in the form of assets or accounts) to report in this schedule? (If "NO," do not complete the rest of Schedule RC-T.) | RCONB867 | Yes | 3. |

Dollar amounts in thousands

| | (Column A) Managed Assets | | (Column B) Non-Managed Assets | | (Column C) Number of Managed Accounts | | (Column D) Number of Non-Managed Accounts | | |
|---|---|---|---|---|---|---|---|---|---|
| 4. Personal trust and agency accounts | RCONB868 | NR | RCONB869 | NR | RCONB870 | NR | RCONB871 | NR | 4. |
| 5. Employee benefit and retirement-related trust and agency accounts: | | | | | | | | | 5. |
| a. Employee benefit - defined contribution | RCONB872 | NR | RCONB873 | NR | RCONB874 | NR | RCONB875 | NR | 5.a. |
| b. Employee benefit - defined benefit | RCONB876 | NR | RCONB877 | NR | RCONB878 | NR | RCONB879 | NR | 5.b. |

27.    Sum of items 2.b through 20, column S; items 9.a, 9.b, 9.c, 9.d, and 10, columns T and U; item 25, columns C through Q; and item 27 (if applicable).

| Dollar amounts in thousands | (Column A) Managed Assets | (Column B) Non-Managed Assets | (Column C) Number of Managed Accounts | (Column D) Number of Non-Managed Accounts | |
|---|---|---|---|---|---|
| c. Other employee benefit and retirement-related accounts..... | RCONB880 **NR** | RCONB881 **NR** | RCONB882 **NR** | RCONB883 **NR** | 5.c. |
| 6. Corporate trust and agency accounts......................................... | RCONB884 **NR** | RCONB885 **NR** | RCONC001 **NR** | RCONC002 **NR** | 6. |
| 7. Investment management and investment advisory agency accounts | RCONB886 **NR** | RCONJ253 **NR** | RCONB888 **NR** | RCONJ254 **NR** | 7. |
| 8. Foundation and endowment trust and agency accounts............ | RCONJ255 **NR** | RCONJ256 **NR** | RCONJ257 **NR** | RCONJ258 **NR** | 8. |
| 9. Other fiduciary accounts............................................................ | RCONB890 **NR** | RCONB891 **NR** | RCONB892 **NR** | RCONB893 **NR** | 9. |
| 10. Total fiduciary accounts (sum of items 4 through 9).................. | RCONB894 **NR** | RCONB895 **NR** | RCONB896 **NR** | RCONB897 **NR** | 10. |
| 11. Custody and safekeeping accounts......................................... | | RCONB898 **NR** | | RCONB899 **NR** | 11. |
| 12. Not applicable | | | | | 12. |

| Dollar amounts in thousands | (Column A) Managed Assets | | (Column B) Non-Managed Assets | | (Column C) Number of Managed Accounts | | (Column D) Number of Non-Managed Accounts | | |
|---|---|---|---|---|---|---|---|---|---|
| 13. Individual Retirement Accounts, Health Savings Accounts, and other similar accounts (included in items 5.c and 11).................. | RCONJ259 | NR | RCONJ260 | NR | RCONJ261 | NR | RCONJ262 | NR | 13. |

Dollar amounts in thousands

| | | | |
|---|---|---|---|
| 14. Personal trust and agency accounts................................................................................... | RIADB904 | NR | 14. |
| 15. Employee benefit and retirement-related trust and agency accounts: | | | 15. |
| a. Employee benefit - defined contribution............................................................................ | RIADB905 | NR | 15.a. |
| b. Employee benefit - defined benefit.................................................................................... | RIADB906 | NR | 15.b. |
| c. Other employee benefit and retirement-related accounts................................................... | RIADB907 | NR | 15.c. |
| 16. Corporate trust and agency accounts................................................................................. | RIADA479 | NR | 16. |
| 17. Investment management and investment advisory agency accounts.................................. | RIADJ315 | NR | 17. |
| 18. Foundation and endowment trust and agency accounts..................................................... | RIADJ316 | NR | 18. |
| 19. Other fiduciary accounts.................................................................................................... | RIADA480 | NR | 19. |
| 20. Custody and safekeeping accounts.................................................................................... | RIADB909 | NR | 20. |
| 21. Other fiduciary and related services income....................................................................... | RIADB910 | NR | 21. |
| 22. Total gross fiduciary and related services income (sum of items 14 through 21) (must equal Schedule RI, item 5.a)................................................................................................................. | RIAD4070 | 111 | 22. |
| 23. Less: Expenses................................................................................................................... | RIADC058 | NR | 23. |
| 24. Less: Net losses from fiduciary and related services.......................................................... | RIADA488 | NR | 24. |
| 25. Plus: Intracompany income credits for fiduciary and related services................................. | RIADB911 | NR | 25. |
| 26. Net fiduciary and related services income.......................................................................... | RIADA491 | NR | 26. |

## Memoranda

| Dollar amounts in thousands | (Column A) Personal Trust and Agency and Investment Management Agency Accounts | | (Column B) Employee Benefit and Retirement-Related Trust and Agency Accounts | | (Column C) All Other Accounts | | |
|---|---|---|---|---|---|---|---|
| 1. Managed assets held in fiduciary accounts: | | | | | | | M.1. |
| a. Noninterest-bearing deposits.................... | RCONJ263 | NR | RCONJ264 | NR | RCONJ265 | NR | M.1.a. |
| b. Interest-bearing deposits........................... | RCONJ266 | NR | RCONJ267 | NR | RCONJ268 | NR | M.1.b. |
| c. U.S. Treasury and U.S. Government agency obligations.................... | RCONJ269 | NR | RCONJ270 | NR | RCONJ271 | NR | M.1.c. |
| d. State, county, and municipal obligations.................... | RCONJ272 | NR | RCONJ273 | NR | RCONJ274 | NR | M.1.d. |
| e. Money market mutual funds....................... | RCONJ275 | NR | RCONJ276 | NR | RCONJ277 | NR | M.1.e. |
| f. Equity mutual funds.................................... | RCONJ278 | NR | RCONJ279 | NR | RCONJ280 | NR | M.1.f. |
| g. Other mutual funds.................................... | RCONJ281 | NR | RCONJ282 | NR | RCONJ283 | NR | M.1.g. |
| h. Common trust funds and collective investment funds.................... | RCONJ284 | NR | RCONJ285 | NR | RCONJ286 | NR | M.1.h. |
| i. Other short-term obligations....................... | RCONJ287 | NR | RCONJ288 | NR | RCONJ289 | NR | M.1.i. |
| j. Other notes and bonds............................... | RCONJ290 | NR | RCONJ291 | NR | RCONJ292 | NR | M.1.j. |
| k. Investments in unregistered funds and private equity investments....... | RCONJ293 | NR | RCONJ294 | NR | RCONJ295 | NR | M.1.k. |
| l. Other common and preferred stocks.......... | RCONJ296 | NR | RCONJ297 | NR | RCONJ298 | NR | M.1.l. |
| m. Real estate mortgages.............................. | RCONJ299 | NR | RCONJ300 | NR | RCONJ301 | NR | M.1.m. |
| n. Real estate................................................ | RCONJ302 | NR | RCONJ303 | NR | RCONJ304 | NR | M.1.n. |
| o. Miscellaneous assets................................ | RCONJ305 | NR | RCONJ306 | NR | RCONJ307 | NR | M.1.o. |
| p. Total managed assets held in fiduciary accounts (for each column, sum of Memorandum items 1.a through 1.o)................... | RCONJ308 | NR | RCONJ309 | NR | RCONJ310 | NR | M.1.p. |

## Memoranda

| Dollar amounts in thousands | (Column A) Managed Assets | | (Column B) Number of Managed Accounts | | |
|---|---|---|---|---|---|
| q. Investments of managed fiduciary accounts in advised or sponsored mutual funds............. | RCONJ311 | NR | RCONJ312 | NR | M.1.q. |

## Memoranda

| Dollar amounts in thousands | (Column A) Number of Issues | | (Column B) Principal Amount Outstanding | | |
|---|---|---|---|---|---|
| 2. Corporate trust and agency accounts: | | | | | M.2. |
| a. Corporate and municipal trusteeships................................................................. | RCONB927 | NR | RCONB928 | NR | M.2.a. |
| 1. Issues reported in Memorandum item 2.a that are in default........................ | RCONJ313 | NR | RCONJ314 | NR | M.2.a.1. |
| b. Transfer agent, registrar, paying agent, and other corporate agency............................ | RCONB929 | NR | | | M.2.b. |

## Memoranda

| Dollar amounts in thousands | (Column A) Number of Funds | | (Column B) Market Value of Fund Assets | | |
|---|---|---|---|---|---|
| 3. Collective investment funds and common trust funds: | | | | | M.3. |
| a. Domestic equity................................................................................. | RCONB931 | NR | RCONB932 | NR | M.3.a. |
| b. International/Global equity................................................................... | RCONB933 | NR | RCONB934 | NR | M.3.b. |
| c. Stock/Bond blend............................................................................... | RCONB935 | NR | RCONB936 | NR | M.3.c. |
| d. Taxable bond.................................................................................... | RCONB937 | NR | RCONB938 | NR | M.3.d. |
| e. Municipal bond.................................................................................. | RCONB939 | NR | RCONB940 | NR | M.3.e. |
| f. Short term investments/Money market................................................. | RCONB941 | NR | RCONB942 | NR | M.3.f. |
| g. Specialty/Other.................................................................................. | RCONB943 | NR | RCONB944 | NR | M.3.g. |
| h. Total collective investment funds (sum of Memorandum items 3.a through 3.g)............ | RCONB945 | NR | RCONB946 | NR | M.3.h. |

## Memoranda

| Dollar amounts in thousands | (Column A) Gross Losses Managed Accounts | | (Column B) Gross Losses Non-Managed Accounts | | (Column C) Recoveries | | |
|---|---|---|---|---|---|---|---|
| 4. Fiduciary settlements, surcharges, and other losses: | | | | | | | M.4. |
| a. Personal trust and agency accounts..................................................... | RIADB947 | NR | RIADB948 | NR | RIADB949 | NR | M.4.a. |
| b. Employee benefit and retirement-related trust and agency accounts..... | RIADB950 | NR | RIADB951 | NR | RIADB952 | NR | M.4.b. |
| c. Investment management agency accounts.............................................. | RIADB953 | NR | RIADB954 | NR | RIADB955 | NR | M.4.c. |
| d. Other fiduciary accounts and related services....................................... | RIADB956 | NR | RIADB957 | NR | RIADB958 | NR | M.4.d. |
| e. Total fiduciary settlements, surcharges, and other losses (sum of Memorandum items 4.a through 4.d) (sum of columns A and B minus column C must equal Schedule RC-T, item 24)........................................ | RIADB959 | NR | RIADB960 | NR | RIADB961 | NR | M.4.e. |

COLORADO NATIONAL BANK
FFIEC 051
RSSD-ID 323127
Last Updated on 10/25/2017
Case 17-20315-EEB    Doc#:49    Filed:12/06/17    Entered:12/06/17 13:36:53    Page64 of 67
Reprint 12/04/2017
54

# Schedule SU - Supplemental Information

Dollar amounts in thousands

| | | | |
|---|---|---|---|
| 1. Does the institution have any derivative contracts? | RCONFT00 | No | 1. |
| a. Total gross notional amount of interest rate derivatives held for trading | RCONA126 | NR | 1.a. |
| b. Total gross notional amount of all other derivatives held for trading | RCONFT01 | NR | 1.b. |
| c. Total gross notional amount of interest rate derivatives not held for trading | RCON8725 | NR | 1.c. |
| d. Total gross notional amount of all other derivatives not held for trading | RCONFT02 | NR | 1.d. |
| 2. For each of the two calendar quarters preceding the current calendar quarter, did the institution meet one or both of the following mortgage banking activity thresholds: (1) Sales of 1-4 family residential mortgage loans during the calendar quarter exceeded $10 million, or (2) 1-4 family residential mortgage loans held for sale or trading as of calendar quarter-end exceeded $10 million? | RCONFT03 | No | 2. |
| a. Principal amount of 1-4 family residential mortgage loans sold during the quarter | RCONFT04 | NR | 2.a. |
| b. Quarter-end amount of 1-4 family residential mortgage loans held for sale or trading | RCONFT05 | NR | 2.b. |
| 3. Does the institution use the fair value option to measure any of its assets or liabilities? | RCONFT06 | No | 3. |
| a. Aggregate amount of fair value option assets | RCONHK18 | NR | 3.a. |
| b. Aggregate amount of fair value option liabilities | RCONHK19 | NR | 3.b. |
| c. Year-to-date net gains (losses) recognized in earnings on fair value option assets | RIADF551 | NR | 3.c. |
| d. Year-to-date net gains (losses) recognized in earnings on fair value option liabilities | RIADF553 | NR | 3.d. |
| 4. Does the institution have any assets it has sold and securitized with servicing retained or with recourse or other seller-provided credit enhancements? | RCONFT07 | No | 4. |
| a. Total outstanding principal balance of assets sold and securitized by the reporting institution with servicing retained or with recourse or other seller-provided credit enhancement | RCONFT08 | NR | 4.a. |
| 5. Does the institution have any assets it has sold with recourse or other seller-provided credit enhancements but has not securitized? | RCONFT09 | No | 5. |
| a. Total outstanding principal balance of assets sold by the reporting institution with recourse or other seller-provided credit enhancements, but not securitized by the reporting institution | RCONFT10 | NR | 5.a. |
| 6. Does the institution service any closed-end 1-4 family residential mortgage loans for others or does it service more than $10 million of other financial assets for others? | RCONFT11 | No | 6. |
| a. Total outstanding principal balance of closed-end 1-4 family residential mortgage loans serviced for others plus the total outstanding principal balance of other financial assets serviced for others if more than $10 million | RCONFT12 | NR | 6.a. |
| 7. Does the institution have any consolidated variable interest entities? | RCONFT13 | No | 7. |
| a. Total assets of consolidated variable interest entities | RCONFT14 | NR | 7.a. |
| b. Total liabilities of consolidated variable interest entities | RCONFT15 | NR | 7.b. |
| 8. Does the institution, together with affiliated institutions, have outstanding credit card receivables that exceed $500 million as of the report date or is the institution a credit card specialty bank as defined for Uniform Bank Performance Report purposes? | RCONFT16 | No | 8. |
| a. Outstanding credit card fees and finance charges included in credit cards to individuals for household, family, and other personal expenditures (retail credit cards) | RCONC391 | NR | 8.a. |
| b. Separate valuation allowance for uncollectible retail credit card fees and finance charges | RIADC389 | NR | 8.b. |
| c. Amount of allowance for loan and lease losses attributable to retail credit card fees and finance charges | RIADC390 | NR | 8.c. |
| d. Uncollectible retail credit card fees and finance charges reversed against year-to-date income | RIADC388 | NR | 8.d. |
| e. Outstanding credit card fees and finance charges included in retail credit card receivables sold and securitized with servicing retained or with recourse or other seller-provided credit enhancements | RCONC407 | NR | 8.e. |
| 9. Does the institution have assets covered by FDIC loss-sharing agreements? | RCONFT17 | No | 9. |
| a. Loans and leases covered by FDIC loss-sharing agreements | RCONFT18 | NR | 9.a. |
| b. Past due and nonaccrual loans and leases covered by FDIC loss-sharing agreements: | | | 9.b. |
| 1. Past due 30 through 89 days and still accruing | RCONFT19 | NR | 9.b.1. |
| 2. Past due 90 days and still accruing | RCONFT20 | NR | 9.b.2. |
| 3. Nonaccrual | RCONFT21 | NR | 9.b.3. |
| c. Portion of past due and nonaccrual covered loans and leases that is protected by FDIC loss-sharing agreements: | | | 9.c. |
| 1. Past due 30 through 89 days and still accruing | RCONK102 | NR | 9.c.1. |
| 2. Past due 90 days and still accruing | RCONK103 | NR | 9.c.2. |
| 3. Nonaccrual | RCONK104 | NR | 9.c.3. |
| d. Other real estate owned covered by FDIC loss-sharing agreements | RCONFT22 | NR | 9.d. |
| e. Portion of covered other real estate owned that is protected by FDIC loss-sharing agreements | RCONK192 | NR | 9.e. |

# Optional Narrative Statement Concerning the Amounts Reported in the Reports of Condition and Income

Dollar amounts in thousands

| | | | |
|---|---|---|---|
| 1. Comments?................................................................................................................................ | RCON6979 | **No** | 1. |
| 2. Bank Management Statement (please type or print clearly; 750 character limit):...................................... | TEXT6980 | | 2. |

**Exhibit C**
**Description of Operations for Colorado National Bank**

Colorado National Bank ("Bank") is a national banking association headquartered in Palisade, CO, with one branch located in downtown Denver, CO.  The Bank is 100% owned by the Debtor.  The Bank provides traditional banking services to customers in its markets: deposit accounts, loans, and trust and custody services to businesses and consumers.

10

# TAB 2

## Exhibit A

## Valuation Estimate for Golden Peach, Inc. (Inactive)

Golden Peach, Inc., 100% owned by the Debtor, was originally formed to hold certain loans owned by the Debtor.  All loans were paid in full in November 2016, the entity currently has no assets or liabilities, and the value of the Debtor's interest in the entity is zero.  No additional Exhibits are provided in this Periodic Report.

4851-0324-4119.v1
4851-0324-4119.v2